**BEFORE THE DEPARTMENT OF WATER RESOURCES**

**OF THE STATE OF IDAHO**

| | |
|---|---|
| IN THE MATTER OF DISTRIBUTION OF WATER TO VARIOUS WATER RIGHTS HELD BY OR FOR THE BENEFIT OF A&B IRRIGATION DISTRICT, AMERICAN FALLS RESERVOIR DISTRICT #2, BURLEY IRRIGATION DISTRICT, MILNER IRRIGATION DISTRICT, MINIDOKA IRRIGATION DISTRICT, NORTH SIDE CANAL COMPANY, AND TWIN FALLS CANAL COMPANY | Docket No. CM-DC-2010-001<br><br>**FINAL ORDER CURTAILING GROUND WATER RIGHTS JUNIOR TO OCTOBER 11, 1900** |

The Director of the Idaho Department of Water Resources ("Department") finds, concludes, and orders as follows:

**FINDINGS OF FACT**

1. On July 19, 2023, the Director issued the *Sixth Final Order Regarding Methodology for Determining Material Injury to Reasonable In-Season Demand and Reasonable Carryover* ("*Methodology Order*").[1] The *Methodology Order* established nine steps for determining material injury to members of the Surface Water Coalition ("SWC").[2]

2. On April 16, 2026, the Director issued the *Final Order Regarding April 2026 Forecast Supply (Methodology Steps 1–3)* ("*As-Applied Order*"), which applied steps 1, 2, and 3 of the *Methodology Order*. The Director predicted an April in-season demand shortfall ("IDS") of 181,600 acre-feet. *As-Applied Order*, at 4. The Director ordered that, by May 1, 2026, ground water users with consumptive water rights "bearing priority dates junior to October 11, 1900, within the Eastern Snake Plain Aquifer area of common ground water supply [("ESPA ACGWS")] shall establish, to the satisfaction of the Director, that they can mitigate for their proportionate share of the predicted April IDS of 181,600 acre-feet in accordance with an approved mitigation plan." *Id.* at 6. The Director also ordered that, if such a junior ground water user cannot establish that they can mitigate for their proportionate share of the predicted IDS "in accordance with an approved mitigation plan, the Director will issue an order curtailing the junior-priority ground water user." *Id.*

[1] Shortly after the *Methodology Order* was issued, the City of Pocatello, the City of Idaho Falls, and the Coalition of Cities (collectively "Cities") and the Idaho Ground Water Appropriators, Inc. ("IGWA") filed petitions for judicial review in Ada County (Nos. CV01-23-13238 and CV01-23-13173). IGWA's petition for judicial review is stayed until December 31, 2027. The Idaho Supreme Court dismissed the Cities' petition for lack of jurisdiction. The filing of a petition for judicial review does not stay the effectiveness of an order. I.C. § 67-5274. No party to the judicial review proceedings has requested a stay of the *Methodology Order*. Accordingly, the Director will apply the *Methodology Order* in this order.

[2] The SWC is comprised of A&B Irrigation District, American Falls Reservoir District #2, Burley Irrigation District, Milner Irrigation District, Minidoka Irrigation District, North Side Canal Company, and Twin Falls Canal Company.

3. Prior to May 1, 2026, there were five approved mitigation plans in place responding to the SWC delivery call, each is stipulated to by the SWC:

(1) Docket No. CM-MP-2010-001 for the benefit of the Southwest Irrigation District and Goose Creek Irrigation District (collectively, "SWID");

(2) Docket No. CM-MP-2019-001 for the benefit of certain cities commonly referred to as the "Coalition of Cities";

(3) Docket No. CM-MP-2015-003 for the benefit of the A&B Irrigation District ("A&B");

(4) Docket No. CM-MP-2007-001 for the benefit of certain entities commonly referred to as the "Water Mitigation Coalition"; and

(5) Docket No. CM-MP-2024-003 for the benefit of certain ground water districts commonly referred to as the "Ground Water Districts."

4. In the 2026 *As-Applied Order*, the Director found that due to the nature of the approved mitigation plans for SWID, the Coalition of Cities, the Water Mitigation Coalition and the Ground Water Districts, these entities do not need to establish they can mitigate for their proportionate share of the predicted April IDS. *As-Applied Order*, at 6 n.8. However, the Director found that A&B must mitigate for its proportionate share of the predicted IDS of 181,600 acre-feet and determined that A&B's proportionate share is 10,800 acre-feet. *Id*.

5. On May 1, 2026, A&B, the other members of the SWC, IGWA, and American Falls-Aberdeen Ground Water District filed a *Joint Motion for Order Approving Amended 2026-2027 Interim Stipulation* ("*Amended Joint Motion*") requesting approval of A&B's previously filed *Interim Stipulation* with an amendment to the storage volume of water to be delivered. *Amended Joint Motion*, at 3, No. CM-MP-2026-003. On May 14, 2026, the Director issued an *Order Approving A&B Irrigation District's Interim Stipulated Plan for 2026 & 2027*. Due to the nature of A&B's new mitigation plan, it does not need to mitigate for its full proportional share of the predicted IDS.

6. Also on May 1, 2026, the SWC, the Ground Water Districts, the Big Lost River Ground Water District, the Upper Big Lost River Ground Water District, and the Little Lost River Ground Water District filed a *Joint Motion for Approval of First Addendum to 2024 Stipulated Mitigation Plan and for Related Relief* ("*Motion to Approve First Addendum*"). The *Motion to Approve First Addendum* requested the Director approve the First Addendum, which allows the Big Lost River Ground Water District, Upper Big Lost River Ground Water District, and Little Lost River Ground Water District to join the *2024 Stipulated Mitigation Plan* in No. CM-MP-2024-003. On May 7, 2026, the Director issued an *Order Approving First Addendum and Granting Related Relief*.

7. Also on May 1, 2026, Hearing Officer Gerald Schroeder issued a *Preliminary Order Approving Falls Water's Stipulated Mitigation Plan* in Department Docket No. CM-MP-2026-

002. A petition for reconsideration is pending so the order has not become final yet pursuant to Idaho Code § 67-5245 and IDAPA 37.01.01.730.

## CONCLUSIONS OF LAW

1. Idaho Code § 42-602 authorizes the Director to supervise water distribution within water districts:

> The director of the department of water resources shall have direction and control of the distribution of water from all natural water sources within a water district to the canals, ditches, pumps and other facilities diverting therefrom. Distribution of water within water districts created pursuant to section 42-604, Idaho Code, shall be accomplished by watermasters as provided in this chapter and supervised by the director. The director of the department of water resources shall distribute water in water districts in accordance with the prior appropriation doctrine. The provisions of chapter 6, title 42, Idaho Code, shall apply only to distribution of water within a water district.

2. As explained above, by May 1, 2026, ground water users with consumptive water rights "junior to October 11, 1900, within the [ESPA ACGWS]" are required to "establish, to the satisfaction of the Director, that they can mitigate for their proportionate share of the predicted April IDS of 181,600 acre-feet in accordance with an approved mitigation plan." *As-Applied Order*, at 7. If a junior ground water user does not establish that they can mitigate for their proportionate share of the predicted April IDS "in accordance with an approved mitigation plan" the ground water user will be subject to this "order curtailing the junior-priority ground water user." *Id.*

3. Due to the nature of the approved mitigation plans for SWID, the Coalition of Cities, the Water Mitigation Coalition, A&B, and the Ground Water Districts, these entities do not need to establish that they can mitigate for their proportionate share of the predicted April IDS. Junior ground water users entitled to the protection of SWID, the Coalition of Cities, the Water Mitigation Coalition, A&B, and the Ground Water Districts mitigation plans will not be subject to curtailment during the 2026 irrigation season.

4. Consistent with the *As-Applied Orde*r, Idaho Code § 42-602, and decisions of the courts, the Director must order curtailment of junior-priority ground water users that have not established they can mitigate in accordance with an approved mitigation plan. Junior-priority ground water users subject to curtailment are listed in Attachments A to this order.

## ORDER

Based upon and consistent with the foregoing, IT IS HEREBY ORDERED that effective May 14, 2026, ground water users holding water rights bearing priority dates junior to October 11, 1900, within the ESPA ACGWS, and listed in Attachment A to this order, shall curtail/refrain from diversion and use of ground water pursuant to those water rights unless notified by the Department that the order of curtailment has been modified or rescinded as to their water rights.

IT IS FURTHER ORDERED that holders of ground water rights identified by the highlighted rows in Attachment A to this order may seek to participate in an approved mitigation plan through a ground water district and shall have fifteen days from the date of this order to join, solely for mitigation purposes, the ground water district situated nearest the lands to which the water rights are appurtenant. *See* H.B. 737a, 58th Leg., 2d Reg. Sess. (Idaho 2006) (*Act Relating to the Administration of Ground Water Rights Within the Eastern Snake River Plain*); *see also* I.C. § 42-5259.

IT IS FURTHER ORDERED that watermasters for the water districts within the ESPA ACGWS who regulate ground water are directed to review the water rights listed in Attachment A to this order and begin the curtailment process.

IT IS FURTHER ORDERED that this order shall apply to consumptive ground water rights, including but not limited to, agricultural, commercial, industrial, and municipal uses. This order excludes ground water rights used for *de minimis* domestic purposes where such domestic use is within the limits of the definition set forth in Idaho Code § 42-111 and ground water rights used for *de minimis* stock watering where such stock watering use is within the limits of the definitions set forth in Idaho Code § 42-1401A(11), pursuant to IDAPA 37.03.11.020.11.

Dated this 14th day of May 2026.



MATHEW WEAVER
Director

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 14th day of May 2026, the above and foregoing, was served by the method indicated below, and addressed to the following:

| | |
|---|---|
| John K. Simpson<br>IdaH20, PLLC<br>PO Box 152<br>Boise, ID 83701-0152<br>jks@idahowaters.com | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Travis L. Thompson<br>Abby R. Bitzenburg<br>PARSONS BEHLE & LATIMER<br>PO Box 63<br>Twin Falls, ID 83303-0063<br>tthompson@parsonsbehle.com<br>abitzenburg@parsonsbehle.com | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Norman M. Semanko<br>Garrett M. Kitamura<br>PARSONS BEHLE & LATIMER<br>800 W. Main Street, Suite 1300<br>Boise, Idaho 83702<br>nsemanko@parsonsbehle.com<br>gkitamura@parsonsbehle.com | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Thomas J. Budge<br>RACINE OLSON<br>PO Box 1391<br>Pocatello, ID 83204-1391<br>tj@racineolson.com | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| David W. Gehlert<br>Natural Resources Section<br>U.S. DOJ, Environment and Natural Resources Div.<br>999 18th St., South Terrace, Suite 370<br>Denver, CO 80202<br>david.gehlert@usdoj.gov | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Matt Howard<br>US Bureau of Reclamation<br>1150 N Curtis Road<br>Boise, ID 83706-1234<br>mhoward@usbr.gov | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Sarah A Klahn<br>Maximilian C. Bricker<br>Somach Simmons & Dunn<br>1155 Canyon Blvd, Ste. 110<br>Boulder, CO 80302<br>sklahn@somachlaw.com<br>mbricker@somachlaw.com | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Rich Diehl<br>City of Pocatello<br>PO Box 4169<br>Pocatello, ID 83205<br>rdiehl@pocatello.us | ☒ U.S. Mail, postage prepaid<br>☒ Email |

| | |
|---|---|
| Candice McHugh<br>Chris Bromley<br>MCHUGH BROMLEY, PLLC<br>PO Box 107<br>Boise, ID 83701<br>cmchugh@mchughbromley.com<br>cbromley@mchughbromley.com | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Robert E. Williams<br>WILLIAMS, MESERVY, & LOTHSPEICH, LLP<br>PO Box 168<br>Jerome, ID 83338<br>rewilliams@wmlattys.com | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Robert L. Harris<br>HOLDEN, KIDWELL, HAHN & CRAPO, PLLC<br>PO Box 50130<br>Idaho Falls, ID 83405<br>rharris@holdenlegal.com | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Zachary H. Jones<br>City Attorney, City of Idaho Falls<br>PO Box 50220<br>Idaho Falls, ID 83405<br>zjones@idahofalls.gov | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Skyler C. Johns<br>Nathan M. Olsen<br>Steven L. Taggart<br>OLSEN TAGGART PLLC<br>PO Box 3005<br>Idaho Falls, ID 83403<br>sjohns@olsentaggart.com<br>nolsen@olsentaggart.com<br>staggart@olsentaggart.com | ☒ U.S. Mail, postage prepaid<br>☒ Email |
| Dylan Anderson<br>DYLAN ANDERSON LAW PLLC<br>PO Box 35<br>Rexburg, Idaho 83440<br>dylan@dylanandersonlaw.com | ☒ U.S. Mail, postage prepaid<br>☒ Email |

***COURTESY COPIES VIA EMAIL TO:***

Craig Chandler
IDWR—Eastern Region
craig.chandler@idwr.idaho.gov

Corey Skinner
IDWR—Southern Region
corey.skinner@idwr.idaho.gov

William A. Parsons
PARSONS, LOVELAND, SHIRLEY & MILLER, LLP
wparsons@pmt.org
wparsons@magicvalley.law

Jerry R. Rigby
Michelle Mortimer
RIGBY, ANDRUS & RIGBY LAW, PLLC
jrigby@rex-law.com
mmortimer@rex-law.com

Andrew J. Waldera
SAWTOOTH LAW OFFICES, PLLC
andy@sawtoothlaw.com

Sarah Tschohl
Paralegal

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| 1523 LLC | 35-14566 | Decreed | 11/3/1972 | IRRIGATION | 0.05 | 2.6 | |
| 288S 500W LLC | 36-17158 | Decreed | 2/1/1961 | DOMESTIC, IRRIGATION, STOCKWATER | 0.03 | 1.0 | |
| 3 STRING CATTLE OF IDAHO LLC | 37-23203 | Decreed | 7/24/1973 | COMMERCIAL, STOCKWATER | 0.16 | 0.0 | |
| A W HARDY FAMILY INVESTMENTS LTD | 29-14198 | Decreed | 6/23/1977 | IRRIGATION | 0.01 | 0.9 | |
| A W HARDY FAMILY INVESTMENTS LTD | 29-14427 | Decreed | 6/23/1977 | IRRIGATION | 0.01 | 0.3 | |
| A W HARDY FAMILY INVESTMENTS LTD | 29-14435 | Decreed | 6/23/1977 | IRRIGATION | 0.03 | 3.4 | |
| ADAMS, CHERYL L; ADAMS, H LYLE; ADAMS, RODDY L | 37-7078 | Decreed | 10/12/1970 | COMMERCIAL, STOCKWATER | 0.06 | 0.0 | |
| ADAMS, MARY J | 25-14316 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.0 | |
| AEI CORP | 29-8037 | License | 11/13/1990 | DOMESTIC, INDUSTRIAL | 0.06 | 0.0 | |
| AIKELE, DON A | 34-14179 | Decreed | 4/20/1961 | IRRIGATION | 0.02 | 2.0 | |
| AIKELE, PEGGY; AIKELE, STEVEN J | 34-14693 | Decreed | 4/20/1961 | IRRIGATION | 0.01 | 1.2 | |
| AKERS, DONNA E; AKERS, SHERMAN L | 29-10649 | Decreed | 8/1/1961 | IRRIGATION, STOCKWATER | 0.13 | 6.4 | |
| AMERICAN FALLS RESERVOIR DISTRICT #2 | 36-11120 | Decreed | 11/27/1962 | DOMESTIC, IRRIGATION | 0.07 | 1.5 | |
| ANDERSON, CHAD ALLEN; ANDERSON, JASHELLE HEATHER | 45-7650 | License | 6/21/1989 | DOMESTIC, IRRIGATION | 0.06 | 1.0 | |
| ANDERSON, CLARK E; ANDERSON, TRACY | 29-14453 | Decreed | 10/28/1953 | IRRIGATION | 0.02 | 2.9 | |
| ANDERSON, CLARK E; ANDERSON, TRACY | 29-14433 | Decreed | 6/23/1977 | IRRIGATION | 0.03 | 2.9 | |
| ANDERSON, RENAE; ANDERSON, RICHARD | 29-2393A | Decreed | 9/25/1957 | IRRIGATION | 0.04 | 2.5 | |
| ANGIELEN LLC | 32-13403 | Decreed | 11/12/1974 | STOCKWATER | 0.22 | 0.0 | |
| AQUA PURA INC | 35-7907 | License | 2/7/1980 | DOMESTIC | 0.04 | 0.0 | |
| ARMENTA, JUAN; SANCHEZ, BLANCA | 37-23654 | Decreed | 9/20/1974 | IRRIGATION | 0.07 | 5.0 | |
| ATKINSON, ANDREW ; ATKINSON, MARY | 29-13736 | License | 2/21/2006 | DOMESTIC | 0.08 | 0.0 | |
| BABEL, PAUL; HAMPTON, WALLACE; PARKS, FRED A | 25-7083 | License | 1/28/1976 | DOMESTIC | 0.06 | 0.0 | |
| BAGBY, JESSICA; BAGBY, NASH | 45-14561 | Decreed | 6/1/1939 | IRRIGATION | 0.09 | 7.0 | |
| BAH REXBURG AC PROPERTY LLC | 22-11451 | Decreed | 8/31/1960 | IRRIGATION | 0.04 | 2.0 | |
| BAILEY, JULIE A; BAILEY, STEVEN E | 35-8619 | License | 9/24/1985 | IRRIGATION, STOCKWATER | 0.04 | 0.5 | |
| BAISCH, ROBERT L | 35-7481 | License | 2/21/1975 | DOMESTIC | 0.08 | 0.0 | |
| BAM PROPERTIES LLC | 29-2495 | Decreed | 8/12/1964 | IRRIGATION | 0.61 | 28.5 | |
| BANDY, BONNIE; BANDY, BRADLEY W | 36-7473 | Decreed | 5/14/1974 | IRRIGATION | 0.02 | 1.0 | |
| BANNOCK COUNTY | 29-7329 | Decreed | 5/12/1976 | IRRIGATION | 0.82 | 61.1 | |
| BANNOCK COUNTY | 29-7972 | License | 5/5/1990 | DIVERSION TO STORAGE, IRRIGATION, RECREATION STORAGE | 0.48 | 61.1 | |
| BARBEN, GORDON E; SAMPSON, KEN | 27-7025 | License | 4/2/1973 | DOMESTIC | 0.08 | 0.0 | |
| BARKDULL, CARL; BARKDULL, KATHLEEN | 29-7619 | Decreed | 1/5/1982 | DOMESTIC, IRRIGATION | 0.02 | 1.2 | |
| BARNA, BASIL; SNARR, DELMAR; SNARR, MARGARET; SNARR, MERLAND E; SNARR, ROBERT B; SUMMERS, RON | 35-12291 | Decreed | 6/1/1945 | DOMESTIC | 0.11 | 0.0 | |
| BARRUS, KEITH; MINKS, ROY; PLOCK, STEPHEN R; SCHNEIDER, SCOT L | 25-7080 | Decreed | 1/28/1976 | DOMESTIC | 0.11 | 0.0 | |
| BARTAUSKY, TOM | 27-7404 | License | 4/8/1985 | IRRIGATION | 1 | 50.0 | |
| BARTAUSKY, TOM | 27-7432 | License | 7/10/1987 | IRRIGATION | 0.7 | 35.0 | |
| BARTAUSKY, TOM; BLEAZARD, ELCY | 27-12209 | License | 8/22/1991 | IRRIGATION | 0.11 | 5.3 | |
| BARTLETT, ERWIN; BARTLETT, JANICE | 45-7653 | License | 6/6/1989 | COMMERCIAL | 0.04 | 0.0 | |
| BASIC AMERICAN INC | 22-13806 | Decreed | 6/30/1945 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.38 | 0.0 | |
| BATES, ROBERT W; BATES, SHARON H; WILKINS, ELMA; WILKINS, LLOYD | 25-7357 | Decreed | 6/16/1983 | DOMESTIC | 0.06 | 0.0 | |
| BATT, ALAN C; BATT, MILLIE | 25-7109 | Decreed | 5/2/1977 | IRRIGATION | 3.03 | 229.0 | |
| BEAN, BRENT | 45-14562 | Decreed | 6/1/1939 | IRRIGATION | 0.03 | 2.0 | |
| BEAR ISLAND WATER ASSN INC | 35-8672 | License | 9/6/1988 | DOMESTIC | 0.2 | 0.0 | |
| BELL, JAMIE; BELL, TROY | 29-14451 | Decreed | 10/28/1953 | IRRIGATION | 0.06 | 6.9 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| BELL, JAMIE; BELL, TROY | 29-14424 | Decreed | 6/23/1977 | IRRIGATION | 0.06 | 6.9 | |
| BENSON, CLIFFORD; BENSON, LADAWN C | 35-8124 | Permit | 3/25/1983 | IRRIGATION | 6.4 | 320.0 | |
| BEORCHIA, MICHAEL; BEORCHIA, REVA | 35-14830 | Decreed | 1/26/1962 | IRRIGATION | 0.02 | 2.3 | |
| BEVAN, DONNA; BEVAN, THOMAS | 35-14773 | Decreed | 4/27/1964 | IRRIGATION | 0.08 | 2.0 | |
| BEVAN, JOHN; BEVAN, LOU; BEVAN, STEVE; COSSABOOM, JUDY; WALTERS, DEANNA | 29-4325 | Decreed | 5/30/1939 | IRRIGATION | 0.13 | 5.0 | |
| BEVAN, JOHN; BEVAN, LOU; BEVAN, STEVE; COSSABOOM, JUDY; WALTERS, DEANNA | 29-4326 | Decreed | 4/20/1952 | IRRIGATION | 1.78 | 150.0 | |
| BEYER, PATRICK | 25-7313 | Decreed | 4/11/1983 | DOMESTIC, IRRIGATION | 0.05 | 0.7 | |
| BIG FIVE WATER ASSN | 25-7199 | Decreed | 7/24/1980 | DOMESTIC | 0.11 | 0.0 | |
| BIG J FARMS LLC; JAG FARMS LLC | 35-14950 | Decreed | 9/12/1955 | IRRIGATION | 0.56 | 345.6 | |
| BIG J FARMS LLC; JAG FARMS LLC | 35-14951 | Decreed | 5/26/1958 | IRRIGATION | 0.59 | 345.6 | |
| BIG J FARMS LLC; JAG FARMS LLC | 35-14945 | Decreed | 12/1/1969 | IRRIGATION | 1.88 | 345.6 | |
| BIG J FARMS LLC; JAG FARMS LLC | 35-14946 | License | 11/30/1982 | IRRIGATION | 1.28 | 345.6 | |
| BIG J FARMS LLC; JAG FARMS LLC | 35-14948 | License | 11/30/1982 | IRRIGATION | 0.27 | 345.6 | |
| BIG J FARMS LLC; JAG FARMS LLC | 35-14947 | License | 6/1/1989 | IRRIGATION | 0.08 | 345.6 | |
| BIG J FARMS LLC; JAG FARMS LLC | 35-14949 | License | 6/1/1989 | IRRIGATION | 0.21 | 345.6 | |
| BIGGS, DONALD; BIGGS, HELEN ; BUSH, ROBERT; EATON, BENJAMIN; EATON, KENDRA; OCKERMAN, JOY | 25-7082 | Decreed | 1/28/1976 | DOMESTIC | 0.16 | 0.0 | |
| BINGHAM COUNTY | 35-14757 | License | 9/21/1989 | COMMERCIAL | 0.13 | 0.0 | |
| BINGHAM, BOYD A; BINGHAM, SHERRY R | 36-8425 | License | 6/23/1989 | IRRIGATION | 0.88 | 105.0 | |
| BINGHAM, CHERYL J; BINGHAM, MAX J | 34-14528 | Decreed | 9/13/1961 | IRRIGATION | 0.07 | 4.0 | |
| BINGHAM, CHERYL J; BINGHAM, MAX J | 34-14529 | Decreed | 4/1/1977 | IRRIGATION | 0.01 | 4.0 | Yes |
| BINGHAM, JERRY D; BINGHAM, VALERIE H | 35-2183D | Decreed | 9/5/1950 | IRRIGATION | 1.728 | 156.0 | |
| BINGHAM, JERRY D; BINGHAM, VALERIE H | 35-2202B | Decreed | 8/9/1951 | DOMESTIC, IRRIGATION | 4.8 | 285.0 | |
| BINGHAM, JERRY D; BINGHAM, VALERIE H | 35-2266 | Decreed | 10/9/1952 | IRRIGATION | 3.1 | 391.0 | |
| BINGHAM, JERRY D; BINGHAM, VALERIE H | 35-2269G | Decreed | 10/23/1952 | IRRIGATION | 4.35 | 391.0 | |
| BINGHAM, JERRY D; BINGHAM, VALERIE H | 35-12226 | Decreed | 4/1/1987 | IRRIGATION | 0.59 | 285.0 | Yes |
| BINGHAM, LARRY | 35-2205E | Decreed | 11/9/1951 | IRRIGATION | 2.44 | 207.0 | |
| BLACK HAWK HOMEOWNERS ASSN INC | 25-14305 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 353.9 | |
| BLACK HAWK HOMEOWNERS ASSN INC | 25-14307 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 353.9 | |
| BLACK HAWK HOMEOWNERS ASSN INC | 25-14308 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 353.9 | |
| BLACK HAWK HOMEOWNERS ASSN INC | 25-14312 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 353.9 | |
| BLACK HAWK HOMEOWNERS ASSN INC | 25-14315 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 353.9 | |
| BLACK HAWK HOMEOWNERS ASSN INC | 25-7669 | License | 2/23/1999 | DOMESTIC | 1.05 | 0.0 | |
| BLACK HAWK HOMEOWNERS ASSN INC | 25-14395 | License | 8/28/2013 | DOMESTIC | 0.4 | 0.0 | |
| BLAINE COUNTY SCHOOL DISTRICT #61 | 37-22205 | Decreed | 7/21/1961 | MITIGATION | 0.3 | 0.0 | |
| BLAINE COUNTY SCHOOL DISTRICT #61 | 37-21742 | License | 4/17/2006 | IRRIGATION | 0.7 | 8.7 | |
| BLAINE COUNTY SCHOOL DISTRICT #61 | 37-23102 | Permit | 2/20/2018 | IRRIGATION | 0.38 | 4.8 | |
| BLAKE, AMANDA | 35-14013 | License | 2/19/2010 | RECREATION STORAGE | 0 | 0.0 | |
| BLEDSOE, HELEN M; HACKMAN, ERNEST A | 35-7916 | License | 9/16/1980 | DOMESTIC | 0.08 | 0.0 | |
| BLISS LLC | 37-7761A | Decreed | 5/8/1980 | DOMESTIC, STOCKWATER | 0.07 | 0.0 | |
| BLUE SPRUCE RANCH LP | 34-13941 | Decreed | 12/19/1950 | IRRIGATION | 0.83 | 41.4 | |
| BLUE SPRUCE RANCH LP | 34-10579 | Decreed | 8/2/1961 | IRRIGATION | 0.92 | 194.0 | |
| BLUE SPRUCE RANCH LP | 34-2433 | Decreed | 8/2/1961 | IRRIGATION | 2.34 | 194.0 | |
| BOHMAN, JON MARC; BOHMAN, REBECCA S | 25-14271 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.1 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| BOISE PACKAGING & NEWSPRINT LLC | 45-2568 | Decreed | 4/1/1958 | DOMESTIC, FIRE PROTECTION FROM STORAGE, FIRE PROTECTION STORAGE, FIRE PROTECTION | 0.09 | 0.0 | |
| BOLINDER, CATHERINE L | 27-7322 | License | 6/8/1982 | DOMESTIC | 0.06 | 0.0 | |
| BONAWITZ, DANI; BONAWITZ, DUKE | 36-8065 | Decreed | 2/17/1982 | DOMESTIC, IRRIGATION | 0.12 | 5.0 | |
| BONNIE BARTON BANDY IRREVOCABLE TRUST | 36-17287 | Decreed | 5/14/1974 | IRRIGATION | 0.08 | 4.0 | |
| BORAH PEAK FARMS LLC | 33-10080 | Decreed | 12/31/1927 | DOMESTIC, STOCKWATER | 0.14 | 0.0 | |
| BORAN , MICHAEL J | 35-11390 | Decreed | 6/1/1941 | FISH PROPAGATION | 20 | 0.0 | |
| BORAN , MICHAEL J | 35-4271B | Decreed | 6/1/1945 | FISH PROPAGATION | 50 | 0.0 | |
| BORAN , MICHAEL J | 35-8635B | Decreed | 12/17/1986 | FISH PROPAGATION | 0.72 | 0.0 | |
| BORAN , MICHAEL J | 35-8782 | License | 5/23/1989 | FISH PROPAGATION | 4.64 | 0.0 | |
| BOWEN, BRAD | 25-12253 | Decreed | 12/17/1951 | DOMESTIC, IRRIGATION | 0.07 | 1.0 | |
| BRADY, LANCE; BRADY, SHANNON; HAGAN, DANNY D; HAGAN, MARILYNN J | 25-7330 | Decreed | 6/14/1983 | DOMESTIC, IRRIGATION | 0.08 | 0.4 | |
| BRAY, CLAUDETTE; CAREY, JUNE G | 45-11902 | Decreed | 3/15/1934 | IRRIGATION | 0.08 | 2.7 | |
| BROWER, AMANDA; BROWER, JASON | 29-14460 | Decreed | 10/28/1953 | IRRIGATION | 0.04 | 4.6 | |
| BROWER, AMANDA; BROWER, JASON | 29-14440 | Decreed | 6/23/1977 | IRRIGATION | 0.04 | 4.6 | |
| BROWN ADELAIDE IV LLC | 36-17362 | Decreed | 10/15/1968 | IRRIGATION | 3.9 | 240.0 | |
| BROWN, BERTHA; BROWN, ROBERT L | 29-2521 | Decreed | 5/27/1966 | DOMESTIC, IRRIGATION | 0.033 | 1.6 | |
| BROWN, BERTHA; BROWN, ROBERT L | 29-7428 | Decreed | 12/8/1977 | DOMESTIC, IRRIGATION | 0.29 | 8.8 | |
| BROWN, GORDON; LAMCZYK, DANNY; LAMCZYK, JANE | 27-7342 | Decreed | 2/16/1983 | DOMESTIC, IRRIGATION | 0.06 | 0.5 | |
| BROWN, JAN A; BROWN, SID E; MOMBERGER, JESSE C | 31-7510 | License | 11/14/1988 | DOMESTIC, IRRIGATION, STOCKWATER | 0.11 | 2.0 | |
| BROWN, MELANIE E; BROWN, TOMMY H | 29-12246 | Decreed | 1/31/1948 | DOMESTIC | 0.04 | 0.0 | |
| BRP INC | 25-7622 | License | 9/23/1998 | DOMESTIC | 0.23 | 0.0 | |
| BRP INC | 25-14504 | Permit | 10/12/2021 | DOMESTIC | 0.26 | 0.0 | |
| BUNCE, MICHAEL F | 29-7914 | License | 4/9/1990 | DOMESTIC, IRRIGATION | 0.09 | 6.0 | |
| BURCHAM JR, J E; BURCHAM, BURVA J; BURCHAM, WESLEY E | 29-7663A | Decreed | 10/26/1982 | DOMESTIC | 0.1 | 0.0 | |
| BURGESS SUBDIVISION WATER ASSN INC | 25-7457 | License | 10/27/1988 | DOMESTIC | 0.11 | 0.0 | |
| BURLEY HEALTHCARE HOLDING LLC | 45-11194 | Decreed | 6/1/1960 | DOMESTIC, IRRIGATION | 0.15 | 5.5 | |
| BURLEY IRRIGATION DISTRICT | 45-10390 | Decreed | 6/19/1909 | DOMESTIC | 0.05 | 0.0 | |
| BURLEY IRRIGATION DISTRICT | 45-7720 | License | 9/27/1993 | DOMESTIC | 0.09 | 0.0 | |
| BURNS CONCRETE INC | 25-13982 | License | 12/18/2002 | COMMERCIAL | 3.53 | 0.0 | |
| BURNS, KIRK E; SZIMHARDT, LINDA J | 25-7426 | License | 6/6/1988 | IRRIGATION | 0.08 | 5.6 | |
| BURRELL, GEORGE W; BURRELL, LURANA J; KEETCH, SHYANN; KEETCH, STETSON | 29-13900 | License | 4/3/2009 | DOMESTIC | 0.08 | 0.0 | |
| BURRUP, JOHN R; BURRUP, JON R | 25-13085 | Decreed | 7/6/1958 | COMMERCIAL, STOCKWATER | 0.12 | 0.0 | |
| CALDWELL, TED L | 27-7117 | Decreed | 10/21/1977 | IRRIGATION | 0.21 | 20.0 | |
| CALLEN JR, JERRY R; CALLEN, PATRICIA | 36-14326 | Decreed | 7/15/1919 | DOMESTIC, STOCKWATER | 0.04 | 0.0 | |
| CALLEN JR, JERRY R; CALLEN, PATRICIA | 36-15514 | Decreed | 9/30/1919 | STOCKWATER | 0.03 | 0.0 | |
| CARLSON, BRENT J | 29-14446 | Decreed | 10/28/1953 | IRRIGATION | 0.01 | 1.3 | |
| CARLSON, BRENT J | 29-14426 | Decreed | 6/23/1977 | IRRIGATION | 0.01 | 1.3 | |
| CARPENTER, BARBARA; CARPENTER, MAURICE | 25-7193B | Decreed | 4/30/1980 | DOMESTIC, IRRIGATION, STOCKWATER | 0.02 | 2.5 | |
| CARROZZA, JACQUELYN; MATKIN, JEFFERY L | 29-13974 | Decreed | 1/25/1962 | IRRIGATION | 0.09 | 46.7 | |
| CARROZZA, JACQUELYN; MATKIN, JEFFERY L | 29-2459B | Decreed | 1/25/1962 | IRRIGATION | 0.12 | 46.7 | |
| CARROZZA, JACQUELYN; MATKIN, JEFFERY L | 29-13980 | Decreed | 1/27/1976 | IRRIGATION | 0.3 | 46.7 | |
| CARROZZA, JACQUELYN; MATKIN, JEFFERY L | 29-7386 | Decreed | 4/7/1977 | IRRIGATION | 0.21 | 46.7 | |
| CARROZZA, JACQUELYN; MATKIN, JEFFERY L | 29-13979 | Decreed | 10/31/1986 | IRRIGATION | 0.08 | 46.7 | Yes |
| CARSTENS, JULIUS M J | 25-7481 | License | 12/22/1988 | IRRIGATION | 0.04 | 1.4 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| CARTER, A LADD; CARTER, JANE M | 35-13284 | Decreed | 2/23/1972 | COMMERCIAL, STOCKWATER | 0.3 | 0.0 | |
| CARTER, HEATHER I; CARTER, VAL C | 34-13901 | Decreed | 10/25/1965 | IRRIGATION | 4.27 | 239.0 | |
| CARTER, TIERRA CANDICE; CARTER, WILSON ENGLAND | 35-14932 | Decreed | 2/5/1981 | IRRIGATION | 0.65 | 36.0 | |
| CASA DEL NORTE LP | 37-7081 | Decreed | 12/8/1970 | IRRIGATION | 1.67 | 840.0 | |
| CASSIA JOINT SCHOOL DISTRICT #151 | 45-14512 | Decreed | 3/15/1956 | IRRIGATION | 0.03 | 7.6 | |
| CASSIA JOINT SCHOOL DISTRICT #151 | 45-14510 | Decreed | 12/19/1974 | IRRIGATION | 0.05 | 7.6 | |
| CASSIA JOINT SCHOOL DISTRICT #151 | 45-14509 | Decreed | 3/22/1975 | IRRIGATION | 0.05 | 7.6 | |
| CASSIA JOINT SCHOOL DISTRICT #151 | 45-14511 | Decreed | 4/28/1975 | IRRIGATION | 0.02 | 7.6 | |
| CASSIDY, FRANCIS J; HANSEN, BARRY A; HANSEN, MARIAN; LINDLEY, ASHLEY M; LINDLEY, KEVIN L; RJHJ INVESTMENTS LLC | 25-7638 | License | 4/25/1995 | DOMESTIC | 0.1 | 0.0 | |
| CASTRO JR, VICENTE; CASTRO, PATRICIA | 36-17297 | Decreed | 2/4/1976 | IRRIGATION | 0.06 | 3.1 | |
| CEYNAR, MARCENE; FANN, LAVEDA A; FANN, R E; FARNSWORTH, BETH; FARNSWORTH, JAY; PICKERING, CRAIG; PICKERING, VICKY | 25-7272 | Decreed | 2/4/1982 | DOMESTIC | 0.1 | 0.0 | |
| CHALCO LLC | 25-14168 | Decreed | 12/10/1954 | IRRIGATION | 0.11 | 1876.1 | |
| CHAMBERS, BOYD; HARRIS, JAMES; HARRIS, MARI; LOREN, RICHAN; STUEVE, KENNETH; SWEARINGER, ALDON; WADE, BILL | 25-4210 | Decreed | 3/21/1960 | DOMESTIC, IRRIGATION | 0.19 | 2.4 | |
| CHAMBERS, RALEIGH R | 25-7343 | License | 6/27/1983 | DOMESTIC | 0.06 | 0.0 | |
| CHAPMAN, GARY RAY; CHAPMAN, REBECCA LYNN | 22-14405 | Decreed | 4/22/1979 | IRRIGATION | 0.04 | 2.0 | |
| CHERRY, GLEN; CHERRY, ILA | 29-12075 | Decreed | 4/20/1937 | DOMESTIC | 0.04 | 0.0 | |
| CHERRY, MARY ANN; CHERRY, ROBERT | 25-14402 | Decreed | 7/19/1973 | IRRIGATION | 0.02 | 1.2 | |
| CHERYL LYNN BLOUNT & STEVEN GUY HERICKS LIVING TRUST | 37-23115 | Decreed | 9/20/1974 | IRRIGATION | 0.02 | 1.7 | |
| CHILDERS, LINDA MARIE; CHILDERS, RODNEY DEAN | 37-23116 | Decreed | 9/20/1974 | IRRIGATION | 0.03 | 2.7 | |
| CHILDERS, LINDA MARIE; CHILDERS, RODNEY DEAN | 37-23209 | Decreed | 9/20/1974 | IRRIGATION | 0.02 | 1.8 | |
| CHRISTENSEN, ADAM W; NELSON, DIANE K | 37-23133 | Decreed | 9/20/1974 | IRRIGATION | 0.02 | 0.8 | |
| CHRISTENSEN, BRAD LEE | 29-7706 | License | 5/21/1983 | IRRIGATION | 0.1 | 5.0 | |
| CHRISTENSEN, BRAD LEE; CHRISTENSEN, KRISTI | 29-14568 | Decreed | 8/3/1971 | DOMESTIC, IRRIGATION, STOCKWATER | 0.08 | 3.8 | |
| CHRISTENSEN, BRAD LEE; CHRISTENSEN, KRISTI | 29-7273 | Decreed | 7/3/1975 | IRRIGATION | 0.15 | 7.3 | |
| CHRISTENSEN, LANCE ISAAC | 25-7431 | License | 7/6/1988 | DOMESTIC, IRRIGATION | 0.09 | 1.6 | |
| CIRCLE C LAND & CATTLE LLC | 25-14621 | Decreed | 5/9/1977 | IRRIGATION | 0.98 | 49.0 | |
| CITY OF CHUBBUCK | 29-14012 | Decreed | 8/19/1952 | MUNICIPAL | 1.83 | 0.0 | |
| CITY OF CHUBBUCK | 29-14013 | Decreed | 8/19/1952 | MUNICIPAL | 2.25 | 0.0 | |
| CITY OF CHUBBUCK | 29-14058 | Decreed | 8/19/1952 | MUNICIPAL | 0.05 | 0.0 | |
| CITY OF CHUBBUCK | 29-14106 | Decreed | 8/18/1953 | MUNICIPAL | 0.93 | 0.0 | |
| CITY OF CHUBBUCK | 29-2385 | Decreed | 1/11/1957 | MUNICIPAL | 0.78 | 0.0 | |
| CITY OF CHUBBUCK | 29-2413 | Decreed | 6/25/1959 | MUNICIPAL | 1.1 | 0.0 | |
| CITY OF CHUBBUCK | 29-14055 | Decreed | 6/20/1961 | MUNICIPAL | 0.13 | 0.0 | |
| CITY OF CHUBBUCK | 29-14081 | Decreed | 6/20/1961 | MUNICIPAL | 0.025 | 0.0 | |
| CITY OF CHUBBUCK | 29-2469 | Decreed | 3/10/1963 | MUNICIPAL | 1.11 | 0.0 | |
| CITY OF CHUBBUCK | 29-14016 | Decreed | 1/17/1966 | MITIGATION, MUNICIPAL | 1.89 | 0.0 | |
| CITY OF CHUBBUCK | 29-14099 | Decreed | 5/2/1966 | MUNICIPAL | 2.52 | 0.0 | |
| CITY OF CHUBBUCK | 29-14056 | Decreed | 10/26/1966 | MUNICIPAL | 0.09 | 0.0 | |
| CITY OF CHUBBUCK | 29-14082 | Decreed | 10/26/1966 | MUNICIPAL | 0.018 | 0.0 | |
| CITY OF CHUBBUCK | 29-14096 | Decreed | 11/29/1971 | MUNICIPAL | 0.21 | 0.0 | |
| CITY OF CHUBBUCK | 29-14097 | Decreed | 11/29/1971 | MUNICIPAL | 0.02 | 0.0 | |
| CITY OF CHUBBUCK | 29-14054 | Decreed | 12/31/1974 | MUNICIPAL | 1.47 | 0.0 | |
| CITY OF CHUBBUCK | 29-14080 | Decreed | 12/31/1974 | MUNICIPAL | 0.266 | 0.0 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| CITY OF CHUBBUCK | 29-14107 | Decreed | 12/3/1980 | MUNICIPAL | 0.61 | 0.0 | |
| CITY OF OAKLEY | 45-10803 | Decreed | 1/1/1930 | MUNICIPAL | 0.45 | 0.0 | |
| CITY OF OAKLEY | 45-2323B | Decreed | 2/19/1950 | DOMESTIC, STOCKWATER | 0.5 | 0.0 | |
| CLAYSON, CASEY; CLAYSON, SHANE | 45-7496 | Decreed | 1/27/1982 | DOMESTIC, IRRIGATION | 0.06 | 0.7 | |
| CLINGER, ILA; CLINGER, LELAND | 29-2267A | Decreed | 10/16/1949 | DOMESTIC | 0.08 | 0.0 | |
| CLOSE, ROBERT; CLOSE, SALLY | 25-11547 | Decreed | 1/31/1959 | DOMESTIC, IRRIGATION | 0.07 | 1.0 | |
| COLLINS JR, FLOYD L; COLLINS, LINDA M | 34-7072 | Decreed | 5/22/1974 | IRRIGATION | 0.68 | 34.0 | |
| COMORE DEVELOPMENT INC | 25-14240 | License | 6/1/1989 | IRRIGATION | 1.95 | 2634.0 | |
| COMORE DEVELOPMENT INC | 25-14488 | License | 8/5/2020 | DOMESTIC | 0.27 | 0.0 | |
| COMORE LOMA WATER CO INC | 25-7040 | Decreed | 9/17/1973 | DOMESTIC | 0.2 | 0.0 | |
| COMORE LOMA WATER CO INC | 25-7042 | Decreed | 10/26/1973 | DOMESTIC | 0.08 | 0.0 | |
| COMORE LOMA WATER CO INC | 25-7161 | Decreed | 9/29/1978 | DOMESTIC | 0.98 | 0.0 | |
| COMORE LOMA WATER CORP | 25-14243 | Decreed | 5/6/1957 | IRRIGATION | 0.53 | 2634.0 | |
| COMORE LOMA WATER CORP | 25-12706 | Decreed | 7/1/1960 | DOMESTIC, IRRIGATION | 0.13 | 2634.0 | |
| COMORE LOMA WATER CORP | 25-14340 | Decreed | 3/20/1961 | IRRIGATION | 0.56 | 2634.0 | |
| COMORE LOMA WATER CORP | 25-14242 | Decreed | 5/1/1980 | IRRIGATION | 0.29 | 2634.0 | Yes |
| COMORE LOMA WATER CORP | 25-14487 | License | 6/1/1989 | IRRIGATION | 1.31 | 2634.0 | |
| COMORE LOMA WATER CORP | 25-14505 | License | 6/1/1989 | IRRIGATION | 0.57 | 2634.0 | |
| COMORE LOMA WATER CORP | 25-7578 | Decreed | 8/29/1990 | DOMESTIC | 0.3 | 0.0 | |
| COMORE LOMA WATER CORP | 25-7652 | Decreed | 12/11/1996 | DOMESTIC | 1.33 | 0.0 | |
| COMORE LOMA WATER CORP | 25-14166 | License | 3/28/2005 | DOMESTIC | 0.58 | 0.0 | |
| COMORE LOMA WATER CORP | 25-14167 | License | 4/12/2005 | DOMESTIC | 0.21 | 0.0 | |
| COMORE LOMA WATER CORP | 25-14183 | License | 4/29/2006 | DOMESTIC | 0.5 | 0.0 | |
| COMORE LOMA WATER CORP | 25-14484 | License | 4/17/2020 | DOMESTIC | 0.38 | 0.0 | |
| COMORE LOMA WATER CORP | 25-14506 | License | 8/5/2020 | DOMESTIC | 0.18 | 0.0 | |
| CONSOLIDATED AG PROPERTIES LLC | 45-2448B | Decreed | 6/1/1953 | STOCKWATER | 0.17 | 0.0 | |
| COOK, CHARLES S; COOK, JUDITH; SORENSEN, BARRY | 35-10512 | Decreed | 6/15/1952 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.11 | 0.0 | |
| COOK, DANNY; COOK, DARRELL L | 35-7979 | License | 5/5/1981 | DOMESTIC | 0.06 | 0.0 | |
| COOK, DONALD J | 35-7362 | License | 12/27/1973 | DOMESTIC, STOCKWATER | 0.05 | 0.0 | |
| COOK, JESSICA; COOK, STEVEN MATTHEW | 45-14570 | Decreed | 6/1/1939 | IRRIGATION | 0.09 | 7.5 | |
| COOK, KARL T; COOK, MOLLY M | 35-14944 | Decreed | 2/13/1956 | IRRIGATION | 1.29 | 161.8 | |
| COOK, KARL T; COOK, MOLLY M | 35-14942 | Decreed | 4/1/1962 | IRRIGATION | 0.77 | 161.8 | |
| COOK, KARL T; COOK, MOLLY M | 35-14943 | Decreed | 1/24/1978 | IRRIGATION | 1.96 | 161.8 | |
| COOK, STEVEN MATTHEW; COOK, TRISTA | 45-14571 | Decreed | 6/1/1939 | IRRIGATION | 0.06 | 4.5 | |
| CORDES, RONALD A | 25-7488 | License | 2/14/1989 | DOMESTIC, IRRIGATION | 0.1 | 3.0 | |
| CORDON TRAILER COURT | 25-10195 | Decreed | 3/11/1960 | COMMERCIAL | 0.13 | 0.0 | |
| CORP OF THE PRESIDING BISHOP | 31-10340 | Decreed | 5/1/1932 | DOMESTIC | 0.04 | 0.0 | |
| CORP OF THE PRESIDING BISHOP | 25-4237 | Decreed | 5/8/1935 | DOMESTIC | 0.16 | 0.0 | |
| CORP OF THE PRESIDING BISHOP | 45-13877 | Decreed | 10/1/1952 | IRRIGATION | 0.04 | 2.0 | |
| CORP OF THE PRESIDING BISHOP | 45-13878 | Decreed | 10/1/1952 | IRRIGATION | 0.04 | 2.0 | |
| CORP OF THE PRESIDING BISHOP | 22-7438 | Decreed | 7/20/1983 | DOMESTIC | 0.28 | 0.0 | |
| COUNTRY CLUB WATER | 25-14447 | Decreed | 1/27/1976 | IRRIGATION | 0.03 | 18.7 | |
| COUNTRY CLUB WATER | 25-14448 | Decreed | 10/31/1986 | IRRIGATION | 0.01 | 18.7 | Yes |
| COUNTY OF BANNOCK | 29-13466 | License | 1/14/2003 | COMMERCIAL | 1.78 | 0.0 | |
| COUNTY OF JEFFERSON | 25-13985 | License | 5/13/2003 | RECREATION STORAGE | 0 | 0.0 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| COX, ED; COX, PATRICIA | 29-7903 | License | 4/17/1990 | IRRIGATION | 0.04 | 2.0 | |
| CRANDALL, JEFF; CRANDALL, SUSAN | 35-8658 | License | 11/2/1985 | DOMESTIC | 0.06 | 0.0 | |
| CRANE CROPS LLC | 45-7303 | Decreed | 5/10/1977 | IRRIGATION, STOCKWATER | 1.28 | 62.0 | |
| CRANE, KARI L; CRANE, TROY W | 45-4067B | Decreed | 8/1/1962 | IRRIGATION | 1.46 | 73.0 | |
| CRANER, DAVID A; CRANER, HELEN B | 45-7442 | Decreed | 4/4/1980 | IRRIGATION | 0.12 | 4.0 | |
| CRANNEY LAND COMPANY LLC | 45-2639 | Decreed | 2/20/1961 | IRRIGATION | 3.48 | 196.0 | |
| CRARY INDUSTRIES INC | 36-11369 | Decreed | 8/20/1959 | COMMERCIAL | 0.03 | 0.0 | |
| CRAWFORD, GAYLE; CRAWFORD, JOHN S | 36-17138 | Decreed | 3/7/1978 | IRRIGATION | 0.04 | 2.3 | |
| CROMWELL, VERNAL D | 25-7446 | License | 10/21/1988 | DOMESTIC | 0.06 | 0.0 | |
| CROP PRODUCTION SERVICES | 25-4250 | Decreed | 3/8/1963 | COMMERCIAL | 0.1 | 0.0 | |
| CROTTS, RICHARD S; MC CONNELL, FRANCES L | 37-23627 | Decreed | 9/20/1974 | IRRIGATION | 0.08 | 6.4 | |
| CRYSTAL POND ANGLERS ASSN INC | 22-7577 | License | 8/24/1988 | RECREATION STORAGE | 0 | 0.0 | |
| CUNDICK, LARRY; CUNDICK, ROSALYNN | 37-23213 | Decreed | 9/20/1974 | IRRIGATION | 0.02 | 1.6 | |
| D & C PROPERTIES LLC | 25-14596 | Permit | 8/4/2010 | INDUSTRIAL | 2 | 0.0 | |
| D & M WATER ASSN | 29-7281 | Decreed | 8/4/1975 | DOMESTIC | 0.26 | 0.0 | |
| D & M WATER ASSN | 29-7367 | Decreed | 2/7/1977 | DOMESTIC | 0.4 | 0.0 | |
| D & M WATER ASSN | 29-7912 | License | 4/2/1990 | DOMESTIC | 0.04 | 0.0 | |
| DANCING DRAGONFLY LLC | 25-4165 | Decreed | 6/19/1959 | DOMESTIC, IRRIGATION | 0.16 | 2.0 | |
| DANIEL, BRENDA | 25-7447 | License | 10/25/1988 | IRRIGATION | 0.02 | 1.0 | |
| DANIEL, BRENDA; DANIEL, DAVID S | 25-7261 | Decreed | 10/8/1981 | DOMESTIC, IRRIGATION, STOCKWATER | 0.04 | 2.0 | |
| DANIEL, MELVIN R JR | 25-7538 | License | 9/19/1989 | COMMERCIAL | 0.07 | 0.0 | |
| DARCEL L HULSE TRUST | 25-14185 | Decreed | 4/1/1903 | IRRIGATION | 0.06 | 2.0 | |
| DASCANIO, ELIZABETH; DASCANIO, JUSTIN | 35-14588 | Decreed | 12/31/1940 | IRRIGATION | 0.16 | 15.0 | |
| DASCANIO, ELIZABETH; DASCANIO, JUSTIN | 35-14587 | Decreed | 3/5/1948 | IRRIGATION | 0.11 | 15.0 | |
| DASCANIO, ELIZABETH; DASCANIO, JUSTIN | 35-14589 | Decreed | 9/28/1981 | IRRIGATION | 0.01 | 15.0 | |
| DAVENPORT, KENDALL E; DAVENPORT, YOLANDA L | 22-10395 | Decreed | 4/1/1947 | DOMESTIC, IRRIGATION | 0.06 | 1.1 | |
| DAVID GREENE LIVING TRUST | 37-23211 | Decreed | 9/20/1974 | IRRIGATION | 0.04 | 3.4 | |
| DAVIS, BRIAN L | 29-14462 | Decreed | 10/28/1953 | IRRIGATION | 0.01 | 1.5 | |
| DAVIS, BRIAN L | 29-14442 | Decreed | 6/23/1977 | IRRIGATION | 0.01 | 1.5 | |
| DAVISON, NANCY; DAVISON, RANDY LEE | 25-7017A | Decreed | 3/20/1972 | IRRIGATION | 0.42 | 21.0 | |
| DAW, ADELE S; DAW, TERRELL B | 25-14255 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.2 | |
| DE GIULIO RANCHES INC | 35-10346 | Decreed | 6/1/1901 | DOMESTIC, STOCKWATER | 0.09 | 0.0 | |
| DE MOSS, GARY A; DE MOSS, HELEN | 37-22168 | Decreed | 9/20/1974 | IRRIGATION, STOCKWATER | 1.61 | 802.0 | |
| DEES, ELDON G; DEES, KATHALINE; DEES, RONALD K; DEES, SHIRLEY | 25-7351 | Decreed | 6/24/1983 | DOMESTIC, STOCKWATER | 0.06 | 0.0 | |
| DERBYHAWK LLC | 25-7553 | License | 9/27/1989 | DOMESTIC | 0.11 | 0.0 | |
| DIETRICH SCHOOL DISTRICT #314 | 37-4317 | Decreed | 8/1/1935 | DOMESTIC | 0.09 | 0.0 | |
| DIRKS, SHANE LEE; DIRKS, TANYA MARIE | 34-14960 | Decreed | 9/13/1961 | IRRIGATION | 1.88 | 109.0 | |
| DIRKS, SHANE LEE; DIRKS, TANYA MARIE | 34-14961 | Decreed | 4/1/1977 | IRRIGATION | 0.3 | 109.0 | Yes |
| DIXON, ANNIE; JAHN, ROBERT | 35-7823 | License | 11/22/1978 | DOMESTIC, STOCKWATER | 0.05 | 0.0 | |
| DOBSON RANCH | 31-11429 | Decreed | 6/21/1957 | DIVERSION TO STORAGE, IRRIGATION FROM STORAGE, IRRIGATION STORAGE | 13.45 | 1561.6 | |
| DOUBLE EAGLE PROPERTIES LLLP | 45-14459 | Decreed | 10/11/1929 | IRRIGATION | 0.1 | 21.8 | |
| DOUBLE EAGLE PROPERTIES LLLP | 45-14460 | Decreed | 5/10/1946 | IRRIGATION | 0.12 | 21.8 | |
| DOUBLE EAGLE PROPERTIES LLLP | 45-14461 | Decreed | 2/20/1952 | IRRIGATION | 0.08 | 21.8 | |
| DOUBLE EAGLE PROPERTIES LLLP | 45-14462 | Decreed | 6/30/1985 | IRRIGATION | 0.08 | 21.8 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| DOUG ANDRUS DISTRIBUTING INC | 35-12529 | Decreed | 1/1/1950 | COMMERCIAL | 0.18 | 0.0 | |
| DREW, STAN | 29-8237 | License | 4/17/2000 | DOMESTIC | 0.11 | 0.0 | |
| DUNCAN, PATRICIA MCCARDELL; MC CARDELL, PETER D; MC CARDELL, RICHARD KEITH | 29-10844 | Decreed | 1/4/1943 | DOMESTIC, IRRIGATION, STOCKWATER | 0.06 | 4.0 | |
| EAMES, LINDA J | 25-7643 | License | 12/4/1995 | DOMESTIC | 0.18 | 0.0 | |
| EAST FAIRVIEW WATER WELL CO | 25-12791 | Decreed | 4/1/1961 | DOMESTIC | 0.11 | 0.0 | |
| EDEN, GARY T; EDEN, GLENNA R | 37-8363 | License | 8/6/1988 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.05 | 0.0 | |
| EDSTROM CONSTRUCTION PROPERTIES LLP | 22-14542 | Permit | 3/27/2023 | INDUSTRIAL STORAGE, INDUSTRIAL, RECREATION STORAGE | 4 | 0.0 | |
| EDWARDS, LA DONNA; EDWARDS, SAMUEL | 35-8793 | License | 6/13/1989 | DOMESTIC | 0.04 | 0.0 | |
| ELDER, GLEN O; ELDER, JUNE R | 29-4000 | Decreed | 6/1/1947 | DOMESTIC, IRRIGATION, STOCKWATER | 0.08 | 4.0 | |
| ELDREDGE, DALE C; ELDREDGE, RENEE J | 37-10142 | Decreed | 5/1/1951 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.08 | 0.0 | |
| ELK RIDGE RV LLC | 36-17282 | Decreed | 2/2/1954 | COMMERCIAL | 0.11 | 0.0 | |
| ELK RIDGE RV LLC | 36-17283 | Decreed | 3/1/1975 | COMMERCIAL | 0.03 | 0.0 | Yes |
| ELLIOTT, DAVID S; ELLIOTT, JANICE | 25-14314 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.0 | |
| ELLIS, RANDY; HAINES, KENNETH; SIMMONS, LARRY W; SMITH, RICKY; SMITH, ROGER; WHEELER, BLISS | 35-8821 | License | 9/13/1989 | DOMESTIC | 0.04 | 0.0 | |
| EMPEY, BRUCE; EMPEY, JEANETTE C | 25-7098 | Decreed | 8/5/1976 | DOMESTIC, IRRIGATION | 0.05 | 6.0 | |
| EVANS, LOIS C; EVANS, MYRON C | 31-10061 | Decreed | 12/31/1976 | DOMESTIC | 0.04 | 0.0 | |
| F & C TRUCKING LLC | 36-17067 | Decreed | 9/8/1962 | COMMERCIAL, STOCKWATER | 0.09 | 0.0 | |
| FALCON RIDGE HOA | 25-14181 | License | 1/27/2006 | DOMESTIC | 0.31 | 0.0 | |
| FALLING TREE WELL CO | 35-8815 | License | 9/20/1989 | DOMESTIC | 0.04 | 0.0 | |
| FALLS IRRIGATION DISTRICT / US BUREAU OF RECLAMATION | 29-2267 | Decreed | 10/16/1949 | IRRIGATION | 0.44 | 0.0 | |
| FALLS IRRIGATION DISTRICT / US BUREAU OF RECLAMATION | 29-2288 | Decreed | 5/19/1950 | IRRIGATION | 2 | 0.0 | |
| FALLS IRRIGATION DISTRICT / US BUREAU OF RECLAMATION | 29-13388 | Decreed | 6/18/1950 | IRRIGATION | 2.3 | 0.0 | |
| FALLS IRRIGATION DISTRICT / US BUREAU OF RECLAMATION | 29-13389 | Decreed | 6/18/1950 | IRRIGATION | 0.21 | 0.0 | |
| FALLS IRRIGATION DISTRICT / US BUREAU OF RECLAMATION | 29-2306 | Decreed | 7/2/1951 | IRRIGATION | 2.8 | 0.0 | |
| FALLS IRRIGATION DISTRICT / US BUREAU OF RECLAMATION | 29-2307 | Decreed | 7/2/1951 | IRRIGATION | 2 | 0.0 | |
| FALLS IRRIGATION DISTRICT / US BUREAU OF RECLAMATION | 29-2310 | Decreed | 12/22/1951 | IRRIGATION | 1.6 | 0.0 | |
| FALLS IRRIGATION DISTRICT / US BUREAU OF RECLAMATION | 29-13426 | Decreed | 1/15/1952 | IRRIGATION | 2.02 | 0.0 | |
| FALLS IRRIGATION DISTRICT / US BUREAU OF RECLAMATION | 29-13427 | Decreed | 1/15/1952 | IRRIGATION | 0.73 | 0.0 | |
| FALLS IRRIGATION DISTRICT / US BUREAU OF RECLAMATION | 29-2614 | Decreed | 2/16/1953 | IRRIGATION | 1.52 | 0.0 | |
| FARMS LLC | 29-14051 | Decreed | 2/23/1966 | IRRIGATION | 0.02 | 1.5 | |
| FAULKNER LAND & LIVESTOCK CO INC | 37-10597 | Decreed | 12/31/1949 | DOMESTIC, STOCKWATER | 0.17 | 0.0 | |
| FEATHERSTON, SHIRLEY K | 35-10999 | Decreed | 12/31/1927 | DOMESTIC, IRRIGATION, STOCKWATER | 0.1 | 1.3 | |
| FERGUSON, JEANINE; FERGUSON, LARRY G | 25-10022 | Decreed | 12/31/1937 | DOMESTIC, IRRIGATION, STOCKWATER | 0.14 | 1.0 | |
| FERRERA, ANGELA; FERRERA, DAVID | 29-14459 | Decreed | 10/28/1953 | IRRIGATION | 0.01 | 1.8 | |
| FERRERA, ANGELA; FERRERA, DAVID | 29-14439 | Decreed | 6/23/1977 | IRRIGATION | 0.02 | 1.8 | |
| FIELDS, KAREN C; FIELDS, VIRGIL | 37-7699 | Decreed | 2/23/1978 | DOMESTIC, STOCKWATER | 0.2 | 0.0 | |
| FINK, CONNIE LEE; FINK, DAN ROBERT | 25-14260 | Decreed | 8/10/1966 | IRRIGATION | 0.03 | 1.4 | |
| FOSTER COMPANY | 25-14292 | Decreed | 2/15/1951 | IRRIGATION | 0.51 | 65.9 | |
| FOSTER LAND AND CATTLE | 22-14749 | Decreed | 2/24/1953 | IRRIGATION | 0.01 | 16.0 | |
| FOSTER LAND AND CATTLE | 22-14750 | Decreed | 6/7/1957 | IRRIGATION | 0.01 | 16.0 | |
| FOSTER LAND AND CATTLE | 22-14748 | Decreed | 8/4/1979 | IRRIGATION | 0.02 | 16.0 | |
| FOUR SEASONS WATER CO | 27-7351 | License | 4/20/1983 | DOMESTIC | 0.29 | 0.0 | |
| FOUR SQUARE WATER WELL CORP | 25-7327 | Decreed | 2/4/1985 | DOMESTIC, IRRIGATION | 0.16 | 3.0 | |
| FRANKLIN DON WIXOM & ZOE FAR WIXOM FAMILY TRUST | 45-10575 | Decreed | 3/15/1939 | IRRIGATION, STOCKWATER | 0.1 | 5.0 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| FREEMAN, DIANE WALKER; FREEMAN, DONALD WALTER | 35-14952 | Decreed | 1/26/1962 | IRRIGATION | 0.04 | 3.3 | |
| FREEMAN, MARK E | 25-14306 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 2.0 | |
| FREEMAN, MARK E | 25-14311 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 2.0 | |
| FULLMER JR, ALBERT W; FULLMER, ELEANOR | 34-2437A | Decreed | 9/5/1961 | IRRIGATION | 0.02 | 1.5 | |
| FULLMER, APRIL; FULLMER, NICHOLAS | 25-4106 | Decreed | 4/1/1959 | IRRIGATION | 0.05 | 1.7 | |
| FUNK, BRENT; FUNK, CHALET | 36-17181 | Decreed | 11/28/1977 | IRRIGATION, MITIGATION BY NON-USE | 2.14 | 104.7 | |
| FUNK, LEROY; FUNK, RONDA | 45-2672 | Decreed | 10/26/1961 | IRRIGATION | 1 | 71.0 | |
| G5 LAND COMPANY LLC | 45-2688B | Decreed | 10/17/1962 | COMMERCIAL | 0.04 | 0.0 | |
| GAIL E TOLMAN & J THOMAS PARKER TRUST | 29-4440 | Decreed | 5/1/1933 | DOMESTIC, IRRIGATION | 0.04 | 1.0 | |
| GALKA, MAGDALENA B; WAS, ALEKSANDER P; WAS, PIOTR B | 34-14622 | Decreed | 12/17/1961 | IRRIGATION | 0.03 | 1.7 | |
| GAMETT, CHANDOS; GAMETT, WESTON | 34-14972 | Decreed | 12/31/1962 | IRRIGATION | 0.04 | 2.0 | |
| GENERAL MILLS OPERATIONS INC | 35-2857B | Decreed | 1/16/1967 | INDUSTRIAL | 0.23 | 0.0 | |
| GERRATT, LARRY | 45-2180 | Decreed | 10/13/1934 | IRRIGATION | 2 | 151.0 | |
| GERRATT, LARRY | 45-11613 | Decreed | 7/22/1955 | IRRIGATION | 0.6 | 151.0 | |
| GERRATT, LARRY; GERRATT, REX | 45-11441 | Decreed | 4/1/1960 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.07 | 0.0 | |
| GIBBY, REED | 45-13990 | License | 2/10/2006 | DOMESTIC | 0.09 | 0.0 | |
| GILLEN, NORMAN | 27-7585 | License | 4/20/1999 | DOMESTIC | 0.14 | 0.0 | |
| GLANBIA FOODS INC | 36-16213 | Decreed | 11/11/1959 | MITIGATION | 2.6 | 400.0 | |
| GLANBIA FOODS INC | 36-16215 | Decreed | 11/15/1970 | MITIGATION | 3.9 | 410.0 | |
| GLANBIA FOODS INC | 36-16219 | Decreed | 5/26/1971 | MITIGATION | 0.33 | 400.0 | Yes |
| GLANBIA FOODS INC | 36-16217 | Decreed | 5/16/1980 | MITIGATION | 0.96 | 400.0 | |
| GO LLC | 27-12180 | Decreed | 9/30/1905 | COMMERCIAL, INDUSTRIAL | 0.76 | 0.0 | |
| GONZALES, FERNANDO B; GONZALES, IRENE H | 29-7238 | Decreed | 10/31/1974 | DOMESTIC, IRRIGATION | 0.11 | 8.0 | |
| GONZALES, FERNANDO B; GONZALES, IRENE H | 29-7984 | Decreed | 4/23/1990 | IRRIGATION | 0.03 | 8.0 | |
| GONZALEZ, LAURA; ORTIZ, JULIO | 29-14346 | Decreed | 12/16/1963 | IRRIGATION | 0.03 | 2.0 | |
| GOODLIFFE, ARNOLD J; GOODLIFFE, BECKY B | 29-8044 | License | 4/2/1990 | IRRIGATION | 0.06 | 2.0 | |
| GOODWIN EXCAVATING LLC; POCATELLO READY MIX | 35-14326 | Decreed | 5/2/1977 | INDUSTRIAL | 0.1 | 0.0 | |
| GOUGH, JONATHAN; GOUGH, MEMORI DEANN | 37-23212 | Decreed | 9/20/1974 | IRRIGATION | 0.03 | 2.7 | |
| GOUGH, SHAUN | 37-23373 | License | 8/22/1988 | IRRIGATION | 0.03 | 1.5 | |
| GRAFF, MICHAEL R | 36-4206 | Decreed | 1/1/1952 | DOMESTIC, IRRIGATION | 0.04 | 2.0 | |
| GRAVES, FRANCES M; GRAVES, RICHARD L | 37-7371 | Permit | 7/31/1974 | DOMESTIC, IRRIGATION, STOCKWATER | 6.49 | 320.0 | |
| GRAY, F SCOTT; HENRY, JOHN M; RODRIGUEZ, JAVIER P | 25-7439 | License | 8/15/1988 | DOMESTIC, IRRIGATION | 0.09 | 1.0 | |
| GRAYBEAL, EMILY; GRAYBEAL, JASON | 37-4052 | Decreed | 4/1/1962 | DOMESTIC, IRRIGATION | 0.08 | 1.4 | |
| GRIMMETT, GARY D | 35-8179 | Decreed | 8/2/1983 | DOMESTIC, IRRIGATION | 0.1 | 3.0 | |
| GRISENTI, CHEYANNA; GRISENTI, TYSON | 36-17209 | Decreed | 6/21/1960 | IRRIGATION | 0.08 | 4.0 | |
| GROVER, ALICE MAE; GROVER, MELVIN G | 25-7480 | License | 1/9/1989 | DOMESTIC, IRRIGATION, STOCKWATER | 0.07 | 3.0 | |
| GROVER, JACK H; GROVER, ROBERTA CAROL | 35-10496 | Decreed | 4/1/1948 | COMMERCIAL | 0.02 | 0.0 | |
| GUMMERSON, CHARLES E; GUMMERSON, REBECCA M | 45-4033A | Decreed | 8/1/1935 | DOMESTIC, IRRIGATION, STOCKWATER | 0.08 | 1.8 | |
| GUNDERSON, ADEN | 35-14176 | Decreed | 12/31/1940 | IRRIGATION | 0.21 | 20.0 | |
| GUNDERSON, ADEN | 35-14174 | Decreed | 3/5/1948 | IRRIGATION | 0.15 | 20.0 | |
| GUNDERSON, ADEN | 35-14178 | Decreed | 9/28/1981 | IRRIGATION | 0.01 | 20.0 | |
| HALBERT, GILBERT L; HALBERT, KIM M | 36-2371B | Decreed | 12/31/1958 | IRRIGATION | 0.08 | 2.5 | |
| HALE, LAUREN; HALE, NIC | 29-14445 | Decreed | 10/28/1953 | IRRIGATION | 0.01 | 1.3 | |
| HALE, LAUREN; HALE, NIC | 29-14425 | Decreed | 6/23/1977 | IRRIGATION | 0.01 | 1.3 | |
| HALL, BRIANNE; HALL, STEVEN | 29-7628 | Decreed | 1/19/1982 | IRRIGATION | 0.12 | 7.6 | |

Attachment A -Sorted by Owner
List of Ground Water Rights Junior to October 11, 1900
(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| HALL, DOUG; HALL, TAMARA | 25-14289 | Decreed | 8/10/1966 | IRRIGATION | 0.04 | 2.0 | |
| HALLINAN, KAYE; JENSEN, GARY L; JENSEN, GORDON L; JENSEN, J LYLE; JENSEN, M LEROY; JENSEN, TERRY L | 29-2419 | Decreed | 10/26/1959 | IRRIGATION | 1.32 | 104.6 | |
| HAMILTON LAND & LIVESTOCK LTD | 25-4022 | Decreed | 2/7/1957 | IRRIGATION | 0.09 | 4.5 | |
| HAMMOND, LORNA O; THE SHELTERED TRUST | 35-8016 | License | 1/18/1982 | DOMESTIC, STOCKWATER | 0.06 | 0.0 | |
| HANCOCK, DEAN | 25-14496 | Decreed | 4/22/1979 | IRRIGATION | 0.02 | 1.0 | |
| HANSEN, VIRGINIA E | 45-4125 | Decreed | 3/20/1962 | DOMESTIC, IRRIGATION | 0.04 | 0.7 | |
| HANSEN, WILLIAM KORBY | 25-7458 | License | 11/8/1988 | DOMESTIC, IRRIGATION | 0.09 | 1.7 | |
| HAROLDSEN, G ERIC; HAROLDSEN, GRANT O | 25-7300 | Decreed | 1/5/1983 | DOMESTIC, STOCKWATER | 0.06 | 0.0 | |
| HARRIS, BILL B | 25-7489 | License | 2/23/1989 | DOMESTIC, STOCKWATER | 0.06 | 0.0 | |
| HARRY, KIMBERLY A; HARRY, RICHARD C | 34-2435A | Decreed | 7/26/1961 | IRRIGATION | 1.54 | 71.0 | |
| HART, DAVID J; HART, JAMES W | 29-2395 | Decreed | 2/28/1958 | IRRIGATION | 2.11 | 215.2 | |
| HART, ROBERT E | 29-14263 | Decreed | 2/28/1958 | IRRIGATION | 0.7 | 71.8 | |
| HASLAM, LAVORE | 35-8629 | License | 4/8/1986 | DOMESTIC, STOCKWATER | 0.06 | 0.0 | |
| HAWKINS, PENNY R; JONES, PHYLLIS J | 34-2409A | Decreed | 4/6/1961 | IRRIGATION | 2.2 | 132.0 | |
| HAWKINS, PENNY R; JONES, PHYLLIS J | 34-12034A | Decreed | 6/20/1972 | IRRIGATION | 0.37 | 132.0 | Yes |
| HAYES, AMY; HAYES, DESTRY | 35-14638 | Decreed | 6/1/1938 | IRRIGATION | 0.04 | 3.3 | |
| HAYES, AMY; HAYES, DESTRY | 35-14639 | Decreed | 9/28/1981 | IRRIGATION | 0.02 | 3.3 | |
| HEISE HOT SPRINGS INC | 23-7016 | Decreed | 2/3/1976 | IRRIGATION | 0.36 | 14.5 | |
| HELSLEY HENDRIX, JEANINE P; HELSLEY, BRIAN T | 36-16561 | Decreed | 2/8/1971 | IRRIGATION | 0.03 | 3.0 | |
| HENRIE, JAREM | 25-7302 | Decreed | 1/25/1983 | DOMESTIC, IRRIGATION, STOCKWATER | 0.05 | 2.0 | |
| HENSLEY, DEBORAH; HENSLEY, FLOYD EARL; LOCKES, BERNICE; REYNOLDS, LYNN; WESSEL, TERESA | 25-7084 | Decreed | 1/28/1976 | DOMESTIC | 0.06 | 0.0 | |
| HERITAGE DEVELOPMENT | 29-8173 | License | 7/19/1996 | DOMESTIC | 0.27 | 0.0 | |
| HERMELIA GONZALEZ FAMILY TRUST | 29-14559 | Decreed | 2/4/1972 | IRRIGATION | 0.04 | 2.5 | |
| HIGHWAY ESTATES WATER USERS INC | 25-7038 | Decreed | 9/20/1973 | DOMESTIC | 0.2 | 0.0 | |
| HIGLEY DEVELOPMENTS LLC | 25-14444 | Decreed | 10/28/1953 | IRRIGATION | 0.05 | 2.8 | |
| HILL, BARBARA; WRIGHT, LE ROY C; WRIGHT, MARILYN | 25-14615 | Decreed | 5/12/1981 | IRRIGATION | 0.05 | 0.7 | |
| HILL, BRENT; LLOYD, LINDA; MC GARY, DEBRA; MC GARY, STEPHEN | 22-7584 | License | 8/30/1988 | DOMESTIC, IRRIGATION | 0.1 | 2.0 | |
| HINCKLEY, LA PREAL | 25-14005 | License | 10/12/2003 | IRRIGATION | 0.06 | 3.0 | |
| HINTZE FARMS | 34-10696 | Decreed | 4/26/1955 | COMMERCIAL | 0.04 | 0.0 | |
| HINTZE, LIN F; HINTZE, S K | 34-10702 | Decreed | 7/1/1955 | COMMERCIAL | 0.04 | 0.0 | |
| HOFFBUHR INVESTMENT CO LLC | 45-13668 | Decreed | 4/28/1951 | IRRIGATION | 0.02 | 1.0 | |
| HOLDAWAY, CHAD | 31-4069 | Decreed | 12/31/1961 | DOMESTIC, STOCKWATER | 0.16 | 0.0 | |
| HOLLADAY, JAYSON C; HOLLADAY, RUTH R | 29-2336 | Decreed | 7/1/1953 | DOMESTIC, IRRIGATION | 0.04 | 3.0 | |
| HOLLAND, JOHN H; HOLLAND, JUDITH A | 36-7112 | Decreed | 1/22/1970 | IRRIGATION, STOCKWATER | 0.84 | 40.0 | |
| HOLMES, JENNIFER A; HOLMES, MARK E | 34-7562 | License | 11/14/1994 | DOMESTIC | 0.1 | 0.0 | |
| HOME ACRES WATER ASSN | 29-4269 | Decreed | 9/1/1945 | DOMESTIC, STOCKWATER | 0.1 | 0.0 | |
| HONDO, AKIYE I; HONDO, DANIEL A | 45-2664 | Decreed | 8/30/1961 | IRRIGATION | 2 | 157.0 | |
| HUETTIG, BRIAN J; HUETTIG, LARRY; HUETTIG, NANCY | 36-16866 | Decreed | 1/8/1951 | COMMERCIAL | 0.03 | 0.0 | |
| HUNSTMANS PROPERTIES | 27-7511 | License | 4/20/1990 | COMMERCIAL | 0.33 | 0.0 | |
| HUNTING, AUDREY | 25-7453 | License | 10/28/1988 | IRRIGATION | 0.03 | 1.0 | |
| HUTCHISON, JA NEAL; HUTCHISON, WINSTON | 45-4218 | Decreed | 7/1/1958 | IRRIGATION | 0.05 | 1.5 | |
| HYMAS, KIMBERLY; HYMAS, TORREY ERIC | 29-14454 | Decreed | 10/28/1953 | IRRIGATION | 0.05 | 6.4 | |
| HYMAS, KIMBERLY; HYMAS, TORREY ERIC | 29-14434 | Decreed | 6/23/1977 | IRRIGATION | 0.06 | 6.4 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| ID DEPT OF FISH & GAME | 29-13997 | Decreed | 1/21/1964 | DIVERSION TO STORAGE, RECREATION STORAGE | 0.12 | 0.0 | |
| ID DEPT OF FISH & GAME | 29-13998 | License | 2/10/2011 | RECREATION STORAGE | 0 | 0.0 | |
| ID DEPT OF PARKS & RECREATION | 36-17147 | Decreed | 8/7/1973 | IRRIGATION | 0.06 | 5.0 | |
| ID DEPT OF TRANSPORTATION | 37-20852 | Decreed | 9/20/1974 | IRRIGATION | 0.09 | 0.0 | |
| ID DEPT OF TRANSPORTATION | 22-7317 | Decreed | 1/31/1980 | COMMERCIAL, DOMESTIC | 0.04 | 0.0 | |
| ID DEPT OF TRANSPORTATION | 31-7372 | Decreed | 1/28/1982 | INDUSTRIAL | 0.05 | 0.0 | |
| ID FISH & GAME COMMISSION | 35-4271A | Decreed | 6/1/1945 | FISH PROPAGATION | 50 | 0.0 | |
| ID FISH & GAME COMMISSION | 35-8635A | Decreed | 12/17/1986 | FISH PROPAGATION | 0.72 | 0.0 | |
| ID FISH & GAME COMMISSION | 35-8679 | License | 12/26/1988 | COMMERCIAL | 1 | 0.0 | |
| IDAHO AG CREDIT FLCA; SCHWENDIMAN, VAL E | 22-13293 | License | 1/5/1992 | IRRIGATION | 7.11 | 528.0 | |
| IDAHO AGRI INVESTMENTS LLC | 45-14533 | Decreed | 9/6/1967 | COMMERCIAL, STOCKWATER | 3.01 | 0.0 | |
| IDAHO AGRI INVESTMENTS LLC | 45-7237 | License | 5/2/1975 | DOMESTIC, STOCKWATER | 0.08 | 0.0 | |
| IDAHO DAIRY HOLDINGS LLC | 45-14463 | Decreed | 6/17/1929 | COMMERCIAL, STOCKWATER | 0.3 | 0.0 | |
| IDAHO FALLS COUNTRY CLUB INC | 25-13372 | Decreed | 12/31/1961 | COMMERCIAL, IRRIGATION | 0.67 | 132.0 | |
| IDAHO POWER COMPANY | 29-8126 | Decreed | 1/26/1959 | INDUSTRIAL | 2.68 | 0.0 | |
| IDAHO POWER COMPANY | 45-7669 | License | 1/9/1990 | DOMESTIC | 0.06 | 0.0 | |
| IDAHO RAIL INVESTMENT LLC | 29-11027 | Decreed | 12/14/1917 | INDUSTRIAL, IRRIGATION | 0.11 | 1.4 | |
| IDAHO STATE UNIVERSITY | 29-7289 | Decreed | 9/22/1975 | HEATING | 1.12 | 0.0 | |
| IDAHO WATER CO LLC | 36-16909 | Decreed | 9/12/1973 | IRRIGATION | 0.06 | 485.0 | |
| IDAHO WATER CO LLC | 36-16911 | Decreed | 9/12/1973 | IRRIGATION | 0.1 | 485.0 | |
| IDAHO WATER COMPANY LLC | 29-14365 | Decreed | 12/24/1948 | IRRIGATION | 0.19 | 20.0 | |
| IDAHO WATER COMPANY LLC | 29-14366 | Decreed | 5/27/1974 | IRRIGATION | 0.1 | 20.0 | |
| INFANGER, DEBRA A; INFANGER, JOHN N | 37-23224 | License | 3/17/2020 | DOMESTIC | 0.15 | 0.0 | |
| ISAAK, LAMAR | 29-14319 | Decreed | 2/28/1977 | IRRIGATION | 0.56 | 38.0 | |
| J R SIMPLOT CO | 33-10092 | Decreed | 11/1/1961 | DOMESTIC, STOCKWATER | 0.15 | 0.0 | |
| J R SIMPLOT CO | 29-2515 | Decreed | 1/5/1966 | IRRIGATION | 2 | 196.0 | |
| J R SIMPLOT CO | 29-7036 | Decreed | 9/10/1969 | DOMESTIC, INDUSTRIAL | 0.03 | 0.0 | |
| J R SIMPLOT CO | 29-7089 | Decreed | 6/9/1972 | IRRIGATION | 1.08 | 196.0 | |
| JACK C BROWN LIVING TRUST; PATRICIA BROWN LIVING TRUST | 35-9072 | License | 12/7/1998 | DOMESTIC | 0.18 | 0.0 | |
| JACOB, JANET; JACOB, PAUL | 34-14814 | Decreed | 5/14/1977 | IRRIGATION | 0.21 | 10.7 | |
| JACOBS, GEORGE J | 25-7321 | License | 5/9/1983 | DOMESTIC, STOCKWATER | 0.08 | 0.0 | |
| JANSS FARMS | 37-7351 | Decreed | 4/12/1974 | STOCKWATER | 0.14 | 0.0 | |
| JARVIS, WADE DEE | 29-14360 | Decreed | 2/10/1987 | IRRIGATION | 0.02 | 1.5 | |
| JEFFERSON SCHOOL DISTRICT #251 | 35-8683 | License | 12/2/1988 | INDUSTRIAL | 0.02 | 0.0 | |
| JEFFERSON SCHOOL DISTRICT #251 | 25-7472 | License | 1/23/1989 | DOMESTIC | 0.07 | 0.0 | |
| JEFFRIES, DAVID A; JEFFRIES, SARA E | 37-23214 | Decreed | 9/20/1974 | IRRIGATION | 0.02 | 2.0 | |
| JENSEN, CHRIS L | 35-2092B | Decreed | 3/30/1948 | IRRIGATION | 0.01 | 1.0 | |
| JENSEN, CHRIS L | 35-7411B | Decreed | 4/3/1974 | IRRIGATION | 0.01 | 1.0 | |
| JENSEN, GARY; JENSEN, LARRY | 34-2409B | Decreed | 4/6/1961 | IRRIGATION | 2.2 | 172.0 | |
| JENSEN, GARY; JENSEN, LARRY | 34-12034B | Decreed | 6/20/1972 | IRRIGATION | 0.53 | 172.0 | Yes |
| JENSON, RONALD; JENSON, SHARON | 25-10156 | Decreed | 10/1/1959 | DOMESTIC, IRRIGATION, STOCKWATER | 0.09 | 1.5 | |
| JEROME CHEESE CO | 35-14253 | Decreed | 8/19/1952 | MITIGATION | 0.06 | 0.0 | |
| JEROME CHEESE CO | 36-16380 | Decreed | 9/12/1973 | MITIGATION | 0.11 | 0.0 | |
| JOHN LEZAMIZ FAMILY LTD PARTNERSHIP | 34-14808 | Decreed | 8/29/1960 | DIVERSION TO STORAGE, IRRIGATION | 0.27 | 13.5 | |
| JOHN LEZAMIZ FAMILY LTD PARTNERSHIP | 34-13890 | Decreed | 4/14/1961 | IRRIGATION | 2.31 | 248.1 | |

Attachment A -Sorted by Owner
List of Ground Water Rights Junior to October 11, 1900
(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| JOHNSON, DON A; JOHNSON, LAURIE | 25-7493 | License | 3/8/1989 | DOMESTIC | 0.06 | 0.0 | |
| JOHNSON, E BUD | 25-4227 | Decreed | 10/31/1956 | DOMESTIC, IRRIGATION | 0.11 | 1.2 | |
| JOHNSON, MELISSA | 25-7455 | License | 10/21/1988 | DOMESTIC, IRRIGATION | 0.07 | 1.0 | |
| JOHNSON, RODNEY M; JOHNSON, SHERRY L | 36-17277 | Decreed | 11/28/1977 | IRRIGATION | 0.04 | 2.0 | |
| JOLLEY, BRYAN D; JOLLEY, TAMERA | 35-4227B | Decreed | 5/1/1959 | IRRIGATION | 0.02 | 1.0 | |
| JONES, CLYDE R; JONES, HELEN | 25-12037 | Decreed | 12/31/1948 | IRRIGATION | 0.108 | 5.4 | |
| JONES, HEATHER; JONES, JUSTIN | 29-14452 | Decreed | 10/28/1953 | IRRIGATION | 0.06 | 8.0 | |
| JONES, HEATHER; JONES, JUSTIN | 29-14432 | Decreed | 6/23/1977 | IRRIGATION | 0.07 | 8.0 | |
| JONES, JACOB; JONES, REBECCA | 29-14457 | Decreed | 10/28/1953 | IRRIGATION | 0.02 | 2.0 | |
| JONES, JACOB; JONES, REBECCA | 29-14437 | Decreed | 6/23/1977 | IRRIGATION | 0.02 | 2.0 | |
| JONES, ROSA GAY | 29-7913 | License | 4/3/1990 | DOMESTIC, IRRIGATION | 0.06 | 5.0 | |
| JORY, GRACE; JORY, GRIFFIN WHEELER | 29-14140 | Decreed | 9/25/1957 | DOMESTIC, IRRIGATION | 0.02 | 0.5 | |
| JOURNEYS END HOMEOWNERS ASSN | 35-13612 | License | 11/24/2003 | DOMESTIC | 0.4 | 0.0 | |
| JOURNEYS END HOMEOWNERS ASSN | 35-13611 | License | 1/13/2007 | COMMERCIAL, DOMESTIC | 0.11 | 0.0 | |
| JUNIPER HILLS COUNTRY CLUB INC | 29-13827 | Decreed | 1/29/1960 | IRRIGATION | 0.3 | 15.0 | |
| JUNIPER HILLS COUNTRY CLUB INC | 29-4433 | Decreed | 4/1/1960 | IRRIGATION | 2.27 | 113.3 | |
| JUNIPER VIEW LLC | 22-14339 | License | 4/10/2017 | IRRIGATION | 0.12 | 24.5 | |
| K & J HOLDING LLC | 31-10737 | Decreed | 12/12/1948 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.04 | 0.0 | |
| KAREY LANE WELL ASSN | 35-7698 | Decreed | 8/11/1983 | DOMESTIC | 0.14 | 0.0 | |
| KAREY LANE WELL ASSN | 35-8943 | License | 5/3/1991 | DOMESTIC | 0.09 | 0.0 | |
| KENNY AND CHELSIE HILL LIVING TRUST | 29-14456 | Decreed | 10/28/1953 | IRRIGATION | 0.02 | 2.1 | |
| KENNY AND CHELSIE HILL LIVING TRUST | 29-14436 | Decreed | 6/23/1977 | IRRIGATION | 0.02 | 2.1 | |
| KEYBANK NATIONAL ASSOC | 25-7517 | License | 8/24/1989 | COMMERCIAL | 0.5 | 0.0 | |
| KINGHORN, KARL | 25-14338 | Decreed | 2/18/1958 | IRRIGATION | 1.37 | 47.9 | |
| KIRBY, DORIS F; KIRBY, ELWOOD | 35-7860 | License | 6/20/1979 | DOMESTIC | 0.08 | 0.0 | |
| KIRKHAM JR, DALE B; KIRKHAM, DALE B | 29-7941 | License | 3/31/1990 | COMMERCIAL | 0.08 | 0.0 | |
| KLOEPFER INC | 45-13665 | Decreed | 4/28/1951 | IRRIGATION | 0.42 | 24.0 | |
| KNIFE RIVER CORPORATION MOUNTAIN WEST | 25-14552 | Permit | 7/8/2024 | DIVERSION TO STORAGE, INDUSTRIAL FROM STORAGE, INDUSTRIAL STORAGE, INDUSTRIAL | 0.78 | 0.0 | |
| KNOWLES, CHARLOTTE LUANN | 45-14589 | Decreed | 9/27/1972 | IRRIGATION | 0.03 | 4.5 | |
| KOCH MATERIALS CO | 35-12087 | Decreed | 5/1/1962 | COMMERCIAL, FIRE PROTECTION, INDUSTRIAL | 0.11 | 0.0 | |
| KOCH, DENNIS W; KOCH, DIANA E | 45-13621 | Decreed | 7/14/1983 | IRRIGATION | 0.04 | 3.4 | |
| KOON, JACK E | 22-7751 | License | 9/18/1992 | DOMESTIC | 0.06 | 0.0 | |
| KOPP, GWENDOLYN | 25-7522 | License | 9/1/1989 | DOMESTIC | 0.04 | 0.0 | |
| KROGSTAD, RYAN | 25-11545 | Decreed | 4/1/1927 | DOMESTIC, IRRIGATION, STOCKWATER | 0.06 | 0.7 | |
| KRUCKEBERG, ALEISHA; KRUCKEBERG, MATTHEW | 35-14727 | Decreed | 12/31/1940 | IRRIGATION | 0.02 | 2.4 | |
| KRUCKEBERG, ALEISHA; KRUCKEBERG, MATTHEW | 35-14724 | Decreed | 3/5/1948 | IRRIGATION | 0.02 | 2.4 | |
| KRUCKEBERG, ALEISHA; KRUCKEBERG, MATTHEW | 35-14730 | Decreed | 9/28/1981 | IRRIGATION | 0.01 | 2.4 | |
| KUBIAK, VERNON ROBERT | 34-2366B | Decreed | 5/12/1960 | IRRIGATION | 0.09 | 7.0 | |
| KUGLER, DIANE K; KUGLER, JOHN B | 35-8359 | Permit | 11/28/1984 | IRRIGATION | 6 | 313.0 | |
| KULHANEK, DENNIS; KULHANEK, MAXINE | 36-8503 | License | 2/21/1990 | IRRIGATION | 0.04 | 2.0 | |
| KUNZLER, KAREN; KUNZLER, WILLIAM JUNIOR | 45-2375E | Decreed | 4/28/1951 | IRRIGATION | 0.03 | 1.5 | |
| KURPJUWEIT, ALBERT J; KURPJUWEIT, NINA | 29-12132 | Decreed | 5/1/1965 | DOMESTIC, STOCKWATER | 0.06 | 0.0 | |
| L & S LAND HOLDINGS LLC | 36-10098 | Decreed | 1/1/1935 | DOMESTIC, STOCKWATER | 0.05 | 0.0 | |
| L & S LAND HOLDINGS LLC | 36-17189 | Decreed | 11/26/1956 | COMMERCIAL, STOCKWATER | 0.13 | 0.0 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| L & S LAND HOLDINGS LLC | 36-17188 | Decreed | 1/23/1973 | COMMERCIAL, STOCKWATER | 0.09 | 0.0 | |
| L & S LAND HOLDINGS LLC | 36-17242 | Decreed | 1/23/1973 | COMMERCIAL, STOCKWATER | 0.08 | 0.0 | |
| L & S LAND HOLDINGS LLC | 36-17190 | Decreed | 10/27/1973 | COMMERCIAL, STOCKWATER | 0.08 | 0.0 | |
| L & S LAND HOLDINGS LLC | 36-17187 | License | 9/24/1979 | COMMERCIAL, STOCKWATER | 0.2 | 0.0 | |
| L2 LTD PARTNERSHIP; L3 LTD PARTNERSHIP | 32-4058 | Decreed | 7/1/1953 | DOMESTIC, STOCKWATER | 0.16 | 0.0 | |
| LACEY, AKILAH; LACEY, HOLLY | 29-14444 | Decreed | 10/28/1953 | IRRIGATION | 0.01 | 1.3 | |
| LACEY, AKILAH; LACEY, HOLLY | 29-14431 | Decreed | 6/23/1977 | IRRIGATION | 0.01 | 1.3 | |
| LAIRD, WILLIAM G | 36-15071 | Decreed | 12/31/1947 | COMMERCIAL, DOMESTIC | 0.11 | 0.0 | |
| LAMB WESTON INC | 35-14786 | Permit | 4/29/2022 | INDUSTRIAL | 15 | 0.0 | |
| LAMB, CORY W; LAMB, TERI G | 29-10645 | Decreed | 5/15/1960 | IRRIGATION | 0.03 | 1.0 | |
| LAMBERT, LYLE; LAMBERT, NADINE | 29-7640 | Decreed | 5/17/1982 | DOMESTIC, IRRIGATION, STOCKWATER | 0.04 | 1.0 | |
| LANDON, JESSICA; LANDON, PAUL | 25-14521 | License | 1/14/1983 | IRRIGATION | 0.11 | 10.0 | |
| LANDON, JULIE; LANDON, KELLY | 25-14475 | Decreed | 8/10/1966 | IRRIGATION | 0.04 | 2.0 | |
| LANE JR, DALLAS R; LANE, CRYSTAL L KANDERIS | 29-14450 | Decreed | 10/28/1953 | IRRIGATION | 0.02 | 2.8 | |
| LANE JR, DALLAS R; LANE, CRYSTAL L KANDERIS | 29-14430 | Decreed | 6/23/1977 | IRRIGATION | 0.03 | 2.8 | |
| LARSEN, BLAINE L; LARSEN, CONNIE L | 31-12200 | Decreed | 2/17/1969 | DOMESTIC | 0.04 | 0.0 | |
| LARSEN, HELEN | 35-8127 | License | 4/28/1983 | DOMESTIC, STOCKWATER | 0.08 | 0.0 | |
| LARSEN, JO ANN B | 25-7315 | Decreed | 4/12/1983 | COMMERCIAL, DOMESTIC, IRRIGATION | 0.19 | 1.0 | |
| LARSEN, PEGGY A; LARSEN, RICHARD J | 31-7129 | License | 7/30/1974 | DOMESTIC, STOCKWATER | 0.08 | 0.0 | |
| LARSON, BECKY J; LARSON, CHARLES W | 45-4160 | Decreed | 3/15/1962 | IRRIGATION | 1.7 | 173.0 | |
| LAZY EIGHT ESTATES DIVISION 2 HOMEOWNERS ASSN INC | 25-14189 | License | 10/26/2006 | DOMESTIC | 0.5 | 0.0 | |
| LAZY P FARMS; PAULS, DEBBRAH; PAULS, EMIL V; PAULS, RONALD | 37-8147 | License | 6/27/1983 | DOMESTIC, IRRIGATION, STOCKWATER | 0.04 | 1.8 | |
| LCSC ENTERPRISES LLC | 36-17359 | Decreed | 6/21/1955 | COMMERCIAL | 0.07 | 0.0 | |
| LEAVELL, ALONZO B | 37-11199 | Decreed | 4/1/1960 | DOMESTIC | 0.03 | 0.0 | |
| LEE, CAROLYN C; LEE, LARRY O | 31-7166A | Permit | 6/27/1975 | IRRIGATION | 3.2 | 160.0 | |
| LEHMAN, CLAUDIA; LEHMAN, MORRIS | 29-7333 | Decreed | 6/24/1976 | DOMESTIC, IRRIGATION | 0.16 | 4.0 | |
| LEMMON, JOYCE; LEMMON, MELVIN C | 34-10836 | Decreed | 6/1/1953 | IRRIGATION | 0.04 | 1.9 | |
| LES SCHWAB TIRE CENTERS OF IDAHO | 36-11803 | Decreed | 11/15/1958 | COMMERCIAL | 0.38 | 0.0 | |
| LEZAMIZ, ROBIN J; TABER, LYNDA LU LEZAMIZ | 37-10363 | Decreed | 9/1/1959 | COMMERCIAL | 0.11 | 0.0 | |
| LIGHTHOUSE PROPERTIES LLC | 25-7547 | License | 8/25/1989 | IRRIGATION | 0.15 | 15.0 | |
| LIMA, GUADALUPE | 36-17128 | Decreed | 9/20/1973 | IRRIGATION | 0.02 | 1.2 | |
| LINCOLN LAND CO LLC | 25-2119 | Decreed | 6/10/1955 | DOMESTIC | 5.56 | 0.0 | |
| LINTON, ROSE M; LINTON, WILLIAM D | 29-12031 | Decreed | 4/20/1937 | DOMESTIC, STOCKWATER | 0.04 | 0.0 | |
| LITTLE SKY FARMS LLLP | 37-2526A | Decreed | 11/28/1951 | IRRIGATION | 3.59 | 208.0 | |
| LOFT 745 LLC C/O JOSH FOSTER | 25-14545 | License | 5/15/2024 | COMMERCIAL | 0.04 | 0.0 | |
| LOJA LLC | 25-13579 | Decreed | 9/1/1945 | COMMERCIAL, DOMESTIC | 0.27 | 0.0 | |
| LOJA LLC | 25-7424 | License | 4/1/1988 | IRRIGATION | 0.09 | 3.0 | |
| LONE STAR WATER USERS COOP ASSN INC | 37-4344 | Decreed | 4/1/1940 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.07 | 0.0 | |
| LONG, DAVID JESSE; LONG, SYLVIA M | 35-14908 | Decreed | 8/19/1977 | IRRIGATION | 0.11 | 6.5 | |
| LOOP, JACQUELINE | 25-14486 | License | 9/19/1989 | DOMESTIC, IRRIGATION | 0.06 | 0.7 | |
| LORD, DONALD; LORD, JUDY | 34-13723 | Decreed | 6/18/1948 | IRRIGATION | 0.21 | 16.0 | |
| LORD, DONALD; LORD, JUDY | 34-13719 | Decreed | 4/19/1960 | IRRIGATION | 0.1 | 16.0 | |
| LORDS, DARRELL M | 35-8778 | License | 5/31/1989 | IRRIGATION | 0.1 | 4.5 | |
| LOVELAND, ANN; LOVELAND, KEVIN | 29-14295 | Decreed | 10/26/1959 | IRRIGATION | 1.63 | 128.4 | |
| LOVELL, HOPE; LOVELL, JAMES R | 25-7598 | License | 9/25/1991 | IRRIGATION | 0.03 | 1.9 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| LYNCH, LESLIE R | 36-7154 | Decreed | 1/25/1971 | INDUSTRIAL | 0.02 | 0.0 | |
| M & N LAND LLC | 45-14568 | Decreed | 2/1/1954 | IRRIGATION | 0.44 | 101.0 | |
| M & N LAND LLC | 45-14567 | Decreed | 12/10/1956 | IRRIGATION | 0.92 | 101.0 | |
| MACY, CHANTELLE L; MACY, SEAN C | 27-12363 | Decreed | 10/21/1977 | DOMESTIC, IRRIGATION | 0.04 | 4.0 | |
| MADISON SCHOOL DISTRICT #321 | 22-14474 | Permit | 5/13/2022 | DOMESTIC | 0.26 | 0.0 | |
| MAEBE, RICHARD | 36-10527 | Decreed | 5/1/1948 | DOMESTIC, IRRIGATION | 0.08 | 2.6 | |
| MAGEE FAMILY TRUST | 34-2294 | Decreed | 6/24/1950 | IRRIGATION | 0.12 | 197.4 | |
| MAGEE FAMILY TRUST | 34-13762 | Decreed | 11/28/1952 | IRRIGATION | 0.99 | 197.4 | |
| MAGEE FAMILY TRUST | 34-2399 | Decreed | 2/24/1961 | IRRIGATION | 1.52 | 197.4 | |
| MAGEE FAMILY TRUST | 34-14343 | Decreed | 4/1/1987 | IRRIGATION | 0.12 | 197.4 | Yes |
| MAGIC VALLEY GROWERS LTD | 37-20612 | Decreed | 6/1/1956 | INDUSTRIAL | 0.1 | 0.0 | |
| MAGNIFY LAND CONSULTING LLC | 36-17208 | Decreed | 4/13/1976 | IRRIGATION | 0.2 | 10.0 | |
| MARLOWE, MARK; MARLOWE, MICHELLE | 25-14319 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.0 | |
| MARSHALL, BYRON GUY; MARSHALL, LORI ANN | 29-14138 | Decreed | 2/10/1987 | IRRIGATION | 0.11 | 7.0 | |
| MARSHALL, DON W | 25-7462 | License | 11/10/1988 | DOMESTIC, IRRIGATION | 0.07 | 1.0 | |
| MARTIAN, ERICA; MARTIAN, PETER | 35-7855 | Decreed | 5/1/1979 | COMMERCIAL, HEATING | 0.04 | 0.0 | |
| MARTIN, HAROLD D | 35-13621 | License | 12/27/1989 | DOMESTIC, IRRIGATION | 0.04 | 0.8 | |
| MATHESON, KATHLEEN; MATHESON, RICHARD F | 27-12362 | License | 5/31/1983 | COMMERCIAL, DOMESTIC, IRRIGATION | 0.17 | 11.8 | |
| MAXMILLION FARMS; SHRADER, MAXINE R | 35-8224 | Decreed | 6/30/1983 | DOMESTIC, IRRIGATION | 0.04 | 1.0 | |
| MC ALISTER, G P; MC ALISTER, JEN | 36-11921 | Decreed | 4/23/1947 | DOMESTIC | 0.14 | 0.0 | |
| MC CALL OIL & CHEMICAL | 25-7045 | Decreed | 2/25/1974 | DOMESTIC, INDUSTRIAL | 0.08 | 0.0 | |
| MC DANIEL, KELLY; MC DANIEL, KIM | 34-14240 | Decreed | 6/13/1968 | IRRIGATION | 0.05 | 3.0 | |
| MC DANIEL, WENDY M | 25-14299 | Decreed | 8/10/1966 | IRRIGATION | 0.03 | 1.5 | |
| MC DANIEL, ZEE M | 25-14330 | Decreed | 8/10/1966 | IRRIGATION | 0.8 | 39.7 | |
| MC DANIEL, ZEE M | 25-14332 | Decreed | 7/27/1972 | IRRIGATION | 0.4 | 26.9 | |
| MC GARRY, THERON R; MC GARRY, TIM R | 22-4150 | Decreed | 9/1/1948 | DOMESTIC, STOCKWATER | 0.23 | 0.0 | |
| MC HAN, CRYSTAL | 45-14515 | Decreed | 7/15/1974 | IRRIGATION | 0.02 | 1.5 | |
| MC KELVEY, JOHN Q; MC KELVEY, MARGARET E | 34-14861 | Decreed | 5/16/1977 | IRRIGATION | 0.06 | 3.5 | |
| MC KELVEY, JOHN Q; MC KELVEY, MARGARET E | 34-14863 | Decreed | 4/1/1987 | IRRIGATION | 0.01 | 3.5 | Yes |
| MC KINNEY, MONICA; MC KINNEY, WILLIAM | 37-23208 | Decreed | 9/20/1974 | IRRIGATION | 0.02 | 1.0 | |
| MC KINNEY, MONICA; MC KINNEY, WILLIAM | 37-23210 | Decreed | 9/20/1974 | IRRIGATION | 0.03 | 1.5 | |
| MC KINNEY, MONICA; MC KINNEY, WILLIAM | 37-23215 | Decreed | 9/20/1974 | IRRIGATION | 0.01 | 0.8 | |
| MCINTOSH, JOSHUA | 25-12184 | Decreed | 6/1/1950 | DOMESTIC, IRRIGATION, STOCKWATER | 0.09 | 1.9 | |
| MEMMOTT, JENNIFER; MEMMOTT, JOHN C | 25-7556 | License | 9/18/1989 | DOMESTIC, IRRIGATION | 0.08 | 1.2 | |
| MENAN PRODUCE INC | 25-12178 | Decreed | 11/1/1953 | DOMESTIC, INDUSTRIAL | 0.1 | 0.0 | |
| MERLIN HOLDINGS LLC | 25-14265 | Decreed | 8/10/1966 | IRRIGATION | 0.03 | 1.3 | |
| MERRILL, CINDY | 25-13580 | Decreed | 1/1/1963 | DOMESTIC, IRRIGATION | 0.14 | 5.0 | |
| MERRILL, KENT | 25-14364 | License | 2/28/1992 | IRRIGATION | 0.19 | 12.2 | |
| MEYER LAND COMPANY LLC | 25-11617 | Decreed | 12/31/1950 | COMMERCIAL | 0.166 | 0.0 | |
| MIKESELL, ELEANOR | 31-10268 | Decreed | 5/1/1957 | COMMERCIAL, DOMESTIC | 0.04 | 0.0 | |
| MIKKOLA, ARTHUR; MIKKOLA, MARK | 25-7389 | Decreed | 11/2/1983 | DOMESTIC, STOCKWATER | 0.06 | 0.0 | |
| MILES, MICHAEL D | 45-14587 | Decreed | 6/1/1939 | IRRIGATION | 0.02 | 1.8 | |
| MILLER, LYNETTE R; MILLER, MARVIN G | 25-4194 | Decreed | 11/1/1960 | IRRIGATION | 0.13 | 7.0 | |
| MILLERCOORS USA LLC | 45-7641 | License | 6/8/1989 | COMMERCIAL | 0.04 | 0.0 | |
| MILNER IRRIGATION DISTRICT | 45-4171 | Decreed | 1/1/1941 | COMMERCIAL, DOMESTIC | 0.06 | 0.0 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| MILNER IRRIGATION DISTRICT | 45-463 | Decreed | 7/12/1952 | IRRIGATION | 2.5 | 0.0 | |
| MINIDOKA IRRIGATION DISTRICT | 36-13480 | Decreed | 5/31/1962 | COMMERCIAL | 0.04 | 0.0 | |
| MINOR, JOSEPH W; MINOR, KATHLEEN D | 34-14737 | Decreed | 9/29/1966 | IRRIGATION | 0.01 | 0.5 | |
| MINOR, JOSEPH W; MINOR, KATHLEEN D | 34-14738 | Decreed | 5/20/1984 | IRRIGATION | 0.01 | 0.5 | Yes |
| MITCHELL, RALPH M | 45-7640 | License | 5/23/1989 | DOMESTIC, IRRIGATION | 0.07 | 1.5 | |
| MIX, GUY; MIX, MARGARET | 29-12076 | Decreed | 4/20/1937 | DOMESTIC | 0.04 | 0.0 | |
| MODEL WATER USERS ASSN INC | 35-7986 | Decreed | 6/1/1981 | DOMESTIC | 0.1 | 0.0 | |
| MONK, AUBRIE; MONK, STEVEN | 35-14753 | Decreed | 2/2/1952 | IRRIGATION | 0.06 | 6.0 | |
| MONK, AUBRIE; MONK, STEVEN | 35-14754 | Decreed | 4/23/1961 | IRRIGATION | 0.04 | 6.0 | |
| MONTAGUE, FANNYE FLORENCE; MONTAGUE, JACK MICHAEL | 29-7483 | Decreed | 2/10/1987 | DOMESTIC, IRRIGATION | 0.02 | 1.0 | |
| MONTIERTH, GARY; MONTIERTH, NETTIE | 34-13891 | Decreed | 4/14/1961 | IRRIGATION | 0.09 | 9.9 | |
| MOO VIEW COW PALACE | 45-13905 | Decreed | 11/16/1974 | COMMERCIAL, STOCKWATER | 0.3 | 0.0 | |
| MOORE, AARON R | 37-23132 | Decreed | 9/23/1977 | IRRIGATION | 0.1 | 5.0 | |
| MORE LAND PROPERTIES LLC | 35-14940 | Decreed | 10/1/1962 | IRRIGATION | 0.1 | 5.0 | |
| MORE LAND PROPERTIES LLC | 35-14941 | License | 8/4/1983 | IRRIGATION | 0.06 | 5.0 | |
| MORGAN, CHASE D; MORGAN, JENNY L | 29-14449 | Decreed | 10/28/1953 | IRRIGATION | 0.01 | 1.8 | |
| MORGAN, CHASE D; MORGAN, JENNY L | 29-14429 | Decreed | 6/23/1977 | IRRIGATION | 0.02 | 1.8 | |
| MORGAN, CODY G; MORGAN, KATHY | 36-17092 | Decreed | 3/11/1954 | COMMERCIAL, STOCKWATER | 0.04 | 0.0 | |
| MORGAN, CODY G; MORGAN, KATHY | 36-17091 | Decreed | 2/6/1961 | COMMERCIAL, STOCKWATER | 0.02 | 0.0 | |
| MORRISS, JUDITH L; MORRISS, VIRGIL R | 25-7483 | License | 12/22/1988 | DOMESTIC, IRRIGATION, STOCKWATER | 0.04 | 3.0 | |
| MOSS FARMS INC | 34-2379F | Decreed | 8/8/1960 | IRRIGATION | 2.11 | 112.0 | |
| MOSS, DENNIS K | 34-14525 | Decreed | 6/6/1961 | IRRIGATION | 0.64 | 32.0 | |
| MOUNT MC CALEB INC | 34-7512 | Decreed | 5/22/1989 | DOMESTIC | 0.04 | 0.0 | |
| MOUNTAIN RIVER SPORTSMANS RV PARK & CAMP | 25-14229 | License | 9/2/2008 | COMMERCIAL | 0.2 | 0.0 | |
| MOUNTAIN VIEW LAND LLC | 36-17319 | Decreed | 9/24/1976 | COMMERCIAL, STOCKWATER | 0.2 | 0.0 | |
| MOUNTAIN WEST BARK PRODUCTS INC | 22-7573 | License | 8/8/1988 | COMMERCIAL | 0.08 | 0.0 | |
| MOWREY, KRISTIE; MOWREY, RICK | 29-7009 | Decreed | 3/22/1968 | DOMESTIC, IRRIGATION, STOCKWATER | 0.11 | 4.5 | |
| MOYLE, KEVIN A; MOYLE, TAYLOR N | 36-17240 | License | 3/16/1989 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.33 | 0.0 | |
| MULLINS, CODY; MULLINS, KRISTY TADDONIO | 45-14569 | Decreed | 6/1/1939 | IRRIGATION | 0.06 | 4.5 | |
| MURRI BUILDERS LLC | 25-14320 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.0 | |
| MURRI BUILDERS LLC | 25-14322 | Decreed | 7/27/1972 | IRRIGATION | 0.01 | 0.7 | |
| NATION, DUANE; NATION, LEAH | 34-13783 | Decreed | 4/2/1980 | IRRIGATION | 0.04 | 2.6 | |
| NAYLOR, AUDREY; NAYLOR, LEIGH | 25-7582 | License | 2/4/1991 | DOMESTIC, IRRIGATION | 0.09 | 3.0 | |
| NEIBAUR, RYAN | 25-7561 | License | 3/2/1990 | IRRIGATION | 0.27 | 24.0 | |
| NELSEN DAIRY | 36-8745 | License | 11/7/1995 | COMMERCIAL, STOCKWATER | 0.11 | 0.0 | |
| NELSON, ERIC B; NELSON, SUAZANNE Y | 25-7363 | License | 6/24/1983 | DOMESTIC | 0.04 | 0.0 | |
| NELSON, LAURENCE | 29-7868 | License | 9/11/1989 | DOMESTIC, IRRIGATION | 0.17 | 15.0 | |
| NEW PHASE INVESTMENTS LLC | 25-14186 | License | 9/18/2006 | COMMERCIAL | 0.05 | 0.0 | |
| NICHOLS LAND LLC; NICHOLS, ANGELA; NICHOLS, DEREK A; NICHOLS, PATRICK J | 34-13904 | Decreed | 12/17/1961 | IRRIGATION | 0.3 | 426.6 | |
| NICKELSON, DALENE C | 25-7193A | Decreed | 4/30/1980 | DOMESTIC, IRRIGATION, STOCKWATER | 0.02 | 2.9 | |
| NICKISCH, CRAIG W; NICKISCH, MARJORIE I | 29-10731 | Decreed | 3/23/1959 | IRRIGATION, STOCKWATER | 0.1 | 4.1 | |
| NIELSON, BENITA G; NIELSON, JACK W | 29-7885 | License | 12/27/1989 | IRRIGATION | 0.11 | 5.0 | |
| NO VIEW CALF RANCH LLC | 36-7460AD | Decreed | 3/25/1974 | COMMERCIAL, STOCKWATER | 0.06 | 0.0 | |
| NO VIEW CALF RANCH LLC | 36-8774 | License | 3/10/1998 | DOMESTIC, STOCKWATER | 0.13 | 0.0 | |
| NOEL, DE ANN B; NOEL, WRIGHT R | 22-7372 | License | 7/14/1981 | DOMESTIC, STOCKWATER | 0.07 | 0.0 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| NORMAN E NEF & SONS INC | 35-7962 | Permit | 6/1/1981 | IRRIGATION | 12.2 | 610.0 | |
| NORMAN E NEF & SONS INC | 35-7963 | Permit | 6/1/1981 | IRRIGATION | 6.4 | 320.0 | |
| NORTH FORTY FOUR LLC | 25-13026 | Decreed | 12/31/1957 | COMMERCIAL | 0.04 | 0.0 | |
| NORTH RIM FAIRWAYS OWNERS ASSN INC | 36-16406 | License | 2/24/2006 | DOMESTIC | 0.23 | 0.0 | |
| NORTHSIDE RANCH CO LLC | 36-2318B | Decreed | 2/28/1957 | STOCKWATER | 0.05 | 0.0 | |
| NORTHWEST FARM CREDIT SERVICES FLCA; ROTH INVESTMENTS LLC | 37-23157 | License | 9/20/1990 | COMMERCIAL | 0.5 | 0.0 | |
| NORTHWEST PIPELINE CORP | 29-2376 | Decreed | 7/6/1956 | COMMERCIAL, IRRIGATION | 0.08 | 4.1 | |
| NORTHWEST PIPELINE CORP | 45-2531 | Decreed | 7/6/1956 | DOMESTIC, INDUSTRIAL | 0.04 | 0.0 | |
| NUTTALL, ALIESHA DAWN; NUTTALL, JEFFREY DOUGLAS | 25-7275 | Decreed | 2/8/1982 | DOMESTIC, IRRIGATION, STOCKWATER | 0.03 | 1.0 | |
| OAKLEY VALLEY WATER CO | 45-4273 | Decreed | 2/12/1954 | MUNICIPAL | 0.45 | 0.0 | |
| OKELBERRY, TODD L | 36-17355 | Decreed | 2/6/1953 | IRRIGATION | 0.07 | 10.0 | |
| OKELBERRY, TODD L | 36-17356 | Decreed | 2/6/1953 | IRRIGATION | 0.06 | 10.0 | |
| OKELBERRY, TODD L | 36-17357 | Decreed | 5/29/1956 | IRRIGATION | 0.07 | 10.0 | |
| OKELBERRY, TODD L | 36-17358 | Decreed | 6/24/1960 | IRRIGATION | 0.01 | 10.0 | |
| OLSEN, GARY; OLSEN, PATRICIA | 25-12353 | Decreed | 10/7/1953 | COMMERCIAL, DOMESTIC | 0.16 | 0.0 | |
| ON TIME FINANCIAL LLC | 22-14478 | Permit | 7/14/2022 | COMMERCIAL, DOMESTIC | 0.21 | 0.0 | |
| OSTERHOUT, DANA; OSTERHOUT, GAYLEN; OSTERHOUT, LORRIE; OSTERHOUT, VIRGINIA M | 45-10587 | Decreed | 6/30/1958 | COMMERCIAL, DOMESTIC, IRRIGATION | 0.08 | 0.5 | |
| OSWALD, BRITTNEY; OSWALD, MATT | 29-14171 | Decreed | 2/3/1961 | IRRIGATION | 0.06 | 3.0 | |
| P U RANCH LTD C/O SCOTT SLOCUM | 34-12396 | Decreed | 10/15/1984 | STOCKWATER | 0.36 | 0.0 | Yes |
| PACIFICORP | 25-7403 | License | 6/14/1985 | WATER QUALITY IMPROVEMENT | 0.45 | 0.0 | |
| PACIFICORP | 25-14431 | License | 2/19/2016 | WATER QUALITY IMPROVEMENT | 0.47 | 0.0 | |
| PALACIO, WILLIAM M | 37-19847 | Decreed | 3/15/1952 | IRRIGATION | 0.44 | 22.0 | |
| PARKER, BRENT E; PARKER, KRISTINE | 25-7073E | Decreed | 8/1/1975 | IRRIGATION | 0.2 | 10.0 | |
| PARKINSON FARMS | 34-10393 | Decreed | 5/1/1976 | IRRIGATION | 0.26 | 306.0 | Yes |
| PATTCO LLLP | 45-7603 | License | 7/9/1986 | IRRIGATION | 1.26 | 447.0 | |
| PAUL, LILAH; PAUL, WALTER T | 45-2259 | Decreed | 5/24/1948 | IRRIGATION | 0.12 | 4.1 | |
| PAULS, DEBBRAH; PAULS, RONALD | 37-4390 | Decreed | 7/1/1916 | DOMESTIC, IRRIGATION, STOCKWATER | 0.04 | 1.2 | |
| PAULS, DEBBRAH; PAULS, RONALD | 37-4391 | Decreed | 7/1/1941 | DOMESTIC, IRRIGATION, STOCKWATER | 0.04 | 1.2 | |
| PEARSON, CHELSEA | 34-2323C | Decreed | 2/11/1955 | IRRIGATION | 0.04 | 2.0 | |
| PEARSON, JAY F; PEARSON, SUSAN | 34-2412A | Decreed | 4/13/1961 | IRRIGATION | 0.04 | 2.0 | |
| PEHRSON, BYRON; PEHRSON, LOY G | 34-10581 | Decreed | 5/1/1920 | DOMESTIC, STOCKWATER | 0.65 | 0.0 | |
| PEHRSON, JOSH | 34-2403 | Decreed | 3/31/1961 | IRRIGATION | 3.2 | 190.0 | |
| PERFORMIX NUTRITION SYSTEMS LLC | 36-17195 | Decreed | 12/24/1948 | COMMERCIAL | 0.09 | 0.0 | |
| PERFORMIX NUTRITION SYSTEMS LLC | 36-17196 | Decreed | 5/27/1974 | COMMERCIAL | 0.06 | 0.0 | |
| PETTET, TERRY | 34-4086 | Decreed | 6/9/1962 | DOMESTIC, IRRIGATION, STOCKWATER | 0.06 | 5.0 | |
| PHILLIPS BROTHERS FARM & LIVESTOCK | 25-14610 | Decreed | 10/15/1974 | INDUSTRIAL | 0.09 | 0.0 | |
| PHINNEY, DAVID; RICHARDS, DEBORA | 35-14870 | Decreed | 6/27/1983 | DOMESTIC, IRRIGATION | 0.02 | 0.5 | |
| PILKINTON, C R; PILKINTON, THOMAS R | 36-7650B | Decreed | 7/30/1976 | IRRIGATION | 0.08 | 4.0 | |
| PKD PROPERTIES LC; TLD PROPERTIES LLC | 45-10761 | Decreed | 6/24/1957 | COMMERCIAL, COOLING | 0.02 | 0.0 | |
| POCATELLO CHUBBUCK SCHOOL DISTRICT #25 | 29-11688 | Decreed | 8/10/1914 | DOMESTIC, IRRIGATION | 0.12 | 5.7 | |
| POCATELLO READY MIX INC | 27-10010 | Decreed | 6/20/1952 | INDUSTRIAL | 0.08 | 0.0 | |
| POLO CLUB ESTATES WATER ASSN | 25-7705 | License | 6/28/2000 | DOMESTIC, FIRE PROTECTION | 0.68 | 0.0 | |
| PONY ACRES WATER ASSN | 29-7625 | Decreed | 12/15/1981 | DOMESTIC, IRRIGATION | 0.16 | 2.0 | |
| PORT OF ENTRY TRAVEL CENTER LLC | 31-11787 | Decreed | 9/7/1971 | COMMERCIAL | 0.12 | 0.0 | |

Attachment A -Sorted by Owner
List of Ground Water Rights Junior to October 11, 1900
(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| POVEY, ANDREW E | 36-16625 | Decreed | 11/11/1959 | MITIGATION | 0.11 | 0.0 | |
| POVEY, ANDREW E | 36-16627 | Decreed | 11/15/1970 | MITIGATION | 0.16 | 0.0 | |
| POVEY, ANDREW E | 36-16631 | Decreed | 5/26/1971 | MITIGATION | 0.01 | 0.0 | |
| POVEY, ANDREW E | 36-16629 | Decreed | 5/16/1980 | MITIGATION | 0.04 | 0.0 | |
| POWERS, ANDREW; POWERS, KARA | 25-14267 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.1 | |
| PRICE, MARJORIE | 22-14447 | Permit | 2/16/2022 | COMMERCIAL | 0.02 | 0.0 | |
| PRINCE, CARI L; PRINCE, JAMES J | 36-16101 | License | 5/9/1988 | DOMESTIC | 0.04 | 0.0 | |
| PROBART, LEWIS L | 29-7067 | Decreed | 8/3/1971 | DOMESTIC, IRRIGATION, STOCKWATER | 0.06 | 3.2 | |
| PUTNAM, JANET D; PUTNAM, LAWRENCE D | 27-12280 | License | 5/31/1989 | DOMESTIC, IRRIGATION | 0.04 | 1.0 | |
| R C WILLEY HOME FURNISHINGS | 35-14596 | Permit | 5/25/2018 | COMMERCIAL | 0.78 | 0.0 | |
| RABURN, JAYNEE N; RABURN, LENARD H | 29-7143B | Decreed | 7/2/1973 | DOMESTIC, IRRIGATION | 0.03 | 1.0 | |
| RANCH PROPERTIES LLC | 45-11969 | Decreed | 6/1/1939 | IRRIGATION | 0.84 | 63.5 | |
| RANCHO VIA WELL USERS ASSN | 25-7404 | License | 6/28/1985 | DOMESTIC, IRRIGATION | 0.31 | 6.0 | |
| RANDALL, JULIA; RANDALL, SCOTT | 25-10298 | Decreed | 12/31/1949 | DOMESTIC | 0.08 | 0.0 | |
| RANSOM, ELLEN; RANSOM, KARL | 25-14262 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.1 | |
| RANSTROM, GENE M | 45-13667 | Decreed | 4/28/1951 | IRRIGATION | 0.21 | 13.0 | |
| RASMUSSEN, JEFFREY R; RASMUSSEN, SHAWNA L | 45-14534 | Decreed | 1/19/1978 | IRRIGATION | 0.01 | 1.5 | |
| RASMUSSEN, JEFFREY R; RASMUSSEN, SHAWNA L | 45-14535 | License | 2/12/1996 | IRRIGATION | 0.02 | 1.5 | |
| RAYMOND, W CRAIG | 25-13401 | Decreed | 6/28/1954 | IRRIGATION, STOCKWATER | 0.09 | 3.5 | |
| REED, CHARLES LE ROY | 35-12258 | Decreed | 6/1/1955 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.09 | 0.0 | |
| REES, CARL C; REES, PATRICIA | 29-7240 | Decreed | 11/29/1974 | DOMESTIC, IRRIGATION, STOCKWATER | 0.085 | 1.3 | |
| REYNOLDS, ALISA; REYNOLDS, NICOLAS | 34-14928 | Decreed | 9/30/1966 | IRRIGATION | 0.04 | 4.0 | |
| RHODEHOUSE, KEVIN | 35-2924 | Decreed | 7/21/1965 | INDUSTRIAL, STOCKWATER | 1.11 | 0.0 | |
| RHODEHOUSE, KEVIN | 35-8659 | License | 10/15/1987 | COMMERCIAL, STOCKWATER | 0.15 | 0.0 | |
| RICHARDS, DENICE | 27-7343 | Decreed | 3/2/1983 | DOMESTIC, IRRIGATION | 0.08 | 5.0 | |
| RICKS, CONNIE | 25-7183 | Decreed | 1/14/1980 | DOMESTIC, STOCKWATER | 0.06 | 0.0 | |
| RIDDLE, CATHERINE; RIDDLE, GLEN | 25-14317 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.0 | |
| RIGBY AIR VILLAGE LLC | 25-14182 | License | 3/24/2006 | COMMERCIAL | 0.2 | 0.0 | |
| RINDFLEISCH, JAMES A | 34-7511 | Permit | 6/12/1989 | IRRIGATION | 1.85 | 92.4 | |
| RINGEL, LORI; RINGEL, MERLYN R | 35-14629 | Decreed | 12/31/1940 | IRRIGATION | 0.05 | 4.7 | |
| RINGEL, LORI; RINGEL, MERLYN R | 35-14628 | Decreed | 3/5/1948 | IRRIGATION | 0.03 | 4.7 | |
| RINGEL, LORI; RINGEL, MERLYN R | 35-14630 | Decreed | 9/28/1981 | IRRIGATION | 0.01 | 4.7 | |
| RITCHIE, JOHN M | 35-13657 | Decreed | 3/13/1948 | IRRIGATION | 0.08 | 4.0 | |
| RITCHIE, JOHN M; RITCHIE, KAYE | 35-13997 | Decreed | 5/11/1949 | IRRIGATION | 0.55 | 48.4 | |
| RITCHIE, JOHN M; RITCHIE, KAYE | 35-13993 | Decreed | 7/13/1954 | IRRIGATION | 0.2 | 34.4 | |
| RITCHIE, JOHN M; RITCHIE, KAYE | 35-13999 | Decreed | 4/1/1966 | IRRIGATION | 0.15 | 48.4 | Yes |
| RITCHIE, JOHN M; RITCHIE, KAYE | 35-13995 | Decreed | 11/12/1975 | IRRIGATION | 0.42 | 34.4 | |
| RIVERBEND ESTATES | 29-8015 | License | 6/22/1990 | DOMESTIC | 0.25 | 0.0 | |
| RIVERSIDE DAIRY INC | 36-4235 | Decreed | 1/1/1954 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.21 | 0.0 | |
| ROBCO LLC | 31-10665 | Decreed | 12/31/1925 | DOMESTIC | 0.1 | 0.0 | |
| ROBCO LLC | 31-12562 | Decreed | 12/27/1977 | IRRIGATION | 1.17 | 127.0 | |
| ROBCO LLC | 31-12563 | Decreed | 2/28/1979 | IRRIGATION | 1.36 | 127.0 | |
| ROBINSON BROS LAND LLC | 45-12909B | Decreed | 4/1/1961 | COMMERCIAL, STOCKWATER | 0.04 | 0.0 | |
| ROBINSON WATER ASSN INC | 25-4064 | Decreed | 6/1/1942 | DOMESTIC | 0.1 | 0.0 | |
| ROBINSON, LOGAN D; ROBINSON, RICKY | 29-4393 | Decreed | 3/1/1963 | DOMESTIC, IRRIGATION | 0.07 | 3.3 | |

Attachment A -Sorted by Owner
List of Ground Water Rights Junior to October 11, 1900
(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| ROBINSON, PAXTON | 45-14566 | Decreed | 2/1/1954 | IRRIGATION | 0.14 | 33.0 | |
| ROBINSON, PAXTON | 45-14591 | Decreed | 2/1/1954 | IRRIGATION | 0.02 | 37.0 | |
| ROBINSON, PAXTON | 45-14565 | Decreed | 12/10/1956 | IRRIGATION | 0.3 | 33.0 | |
| ROBINSON, PAXTON | 45-14590 | Decreed | 12/10/1956 | IRRIGATION | 0.04 | 37.0 | |
| ROCKY HILLS ENTERPRISES LLC | 25-14600 | Permit | 6/5/2025 | DOMESTIC | 0.18 | 0.0 | |
| ROEDER, JAMES L; ROEDER, JOHN | 29-7177 | License | 3/4/1974 | DOMESTIC, STOCKWATER | 0.08 | 0.0 | |
| ROMRIELL, ELMER; ROMRIELL, LOUISE | 29-12074 | Decreed | 4/20/1937 | DOMESTIC | 0.04 | 0.0 | |
| ROSE, JUSTIN ALLEN; ROSE, KELSEY BEAL | 34-14932 | Decreed | 2/20/1961 | IRRIGATION | 0.04 | 2.0 | |
| ROSENBERG RANCH & FARMS LLC | 25-11823 | Decreed | 7/16/1927 | DOMESTIC, STOCKWATER | 0.74 | 0.0 | |
| ROSENKRANCE, LESTER K; ROSENKRANCE, LOWAYNE K | 34-4035F | Decreed | 8/1/1960 | IRRIGATION | 0.16 | 8.0 | |
| ROWLAN, BRIAN; ROWLAN, JESSICA | 25-14608 | Decreed | 11/3/1952 | MUNICIPAL | 0.05 | 0.0 | |
| ROWLAN, BRIAN; ROWLAN, JESSICA | 35-14923 | Decreed | 11/3/1952 | IRRIGATION | 1.36 | 128.1 | |
| ROWLAND, ROBERT | 29-13892 | Decreed | 10/28/1953 | IRRIGATION, STOCKWATER | 2.12 | 117.6 | |
| ROWLAND, ROBERT | 29-14443 | Decreed | 10/28/1953 | IRRIGATION | 0.01 | 0.9 | |
| ROWLAND, ROBERT | 29-14447 | Decreed | 10/28/1953 | IRRIGATION | 0.01 | 0.3 | |
| ROWLAND, ROBERT | 29-14455 | Decreed | 10/28/1953 | IRRIGATION | 0.03 | 3.4 | |
| RR WOMENS REAL ESTATE LLC | 36-17360 | Decreed | 1/21/1957 | IRRIGATION | 0.07 | 58.9 | |
| RUDDELL, DANIEL A; RUDDELL, VICKI L | 25-14318 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.2 | |
| RUDY, THOMAS A; TREVINO, KRISTIN; TREVINO, LUKE | 45-7278 | Decreed | 12/6/1976 | DOMESTIC | 0.24 | 0.0 | |
| RUFF, DOUGLAS L; RUFF, JENNIFER | 25-7382 | License | 6/29/1983 | IRRIGATION | 0.1 | 5.0 | |
| RUNHARD LLC | 22-7293 | Decreed | 5/24/1979 | COOLING, HEATING | 0.15 | 0.0 | |
| SAGE HOLLOW WATER USERS ASSOC | 29-2438A | Decreed | 2/3/1961 | IRRIGATION | 2.24 | 112.0 | |
| SAND BOX RV LLC | 21-13334 | Decreed | 2/24/1953 | COMMERCIAL | 0.03 | 0.0 | |
| SAND BOX RV LLC | 21-13335 | Decreed | 6/7/1957 | COMMERCIAL | 0.02 | 0.0 | |
| SAND BOX RV LLC | 21-13333 | Decreed | 8/4/1979 | COMMERCIAL | 0.03 | 0.0 | |
| SAND SPRINGS LP | 36-17052 | License | 7/15/2015 | DIVERSION TO STORAGE, WILDLIFE STORAGE | 2.43 | 0.0 | |
| SANT, CARMA; SANT, WILLIAM L | 29-11015 | Decreed | 3/1/1956 | COMMERCIAL, DOMESTIC, STOCKWATER | 0.08 | 0.0 | |
| SCC PROPERTIES LLC | 37-23469 | Decreed | 11/25/1962 | IRRIGATION | 0.38 | 19.0 | |
| SCENIC FALLS FEDERAL CREDIT UNION | 25-14276 | Decreed | 8/10/1966 | IRRIGATION | 0.03 | 1.3 | |
| SCHNEIDER, ARLYNN; SCHNEIDER, FRED | 35-11852 | Decreed | 4/1/1934 | COMMERCIAL, DOMESTIC | 0.08 | 0.0 | |
| SCHOLZ-ALVAREZ, INGRID K | 34-7253 | Decreed | 9/22/1980 | DOMESTIC, IRRIGATION | 0.15 | 15.0 | |
| SCHREINER FARMS IDAHO LLC | 35-2488 | Decreed | 1/10/1957 | IRRIGATION | 0.02 | 2.0 | |
| SCHREINER FARMS IDAHO LLC | 35-2922 | Decreed | 4/7/1958 | IRRIGATION | 0.01 | 2.0 | |
| SCHREINER FARMS IDAHO LLC | 35-8951 | License | 7/29/1991 | IRRIGATION | 0.88 | 44.0 | |
| SCHROEDER, MICHELLE; SCHROEDER, NATHAN | 29-4104 | Decreed | 7/28/1955 | IRRIGATION | 3 | 150.0 | |
| SCHULTZ, ROBYN | 29-14183 | Decreed | 2/3/1961 | IRRIGATION | 0.06 | 3.0 | |
| SCHWENDIMAN, DAVID; SCHWENDIMAN, DIANE P; SCHWENDIMAN, VAL E | 22-14746 | License | 3/25/1991 | IRRIGATION | 0.38 | 471.0 | |
| SCHWENDIMAN, DAVID; SCHWENDIMAN, DIANE P; SCHWENDIMAN, VAL E | 22-14747 | License | 3/25/1991 | IRRIGATION | 0.02 | 471.0 | |
| SCHWENDIMAN, DAVID; SCHWENDIMAN, DIANE P; SCHWENDIMAN, VAL E | 22-7703 | License | 3/25/1991 | IRRIGATION | 6.77 | 2050.5 | |
| SCHWENDIMAN, DAVID; SCHWENDIMAN, DIANE P; SCHWENDIMAN, VAL E | 22-7704 | License | 3/25/1991 | IRRIGATION | 7.3 | 608.0 | |
| SCHWENDIMAN, DAVID; SCHWENDIMAN, VAL E | 22-13292 | License | 1/5/1992 | IRRIGATION | 4.41 | 471.0 | |
| SCOTT, LAMOND; SCOTT, RUTH | 35-10855 | Decreed | 1/4/1954 | COMMERCIAL, DOMESTIC | 0.04 | 0.0 | |
| SCOTT, STANLEY K | 31-7512 | License | 11/30/1988 | DOMESTIC, STOCKWATER | 0.19 | 0.0 | |
| SCOTT, STANLEY K | 31-7514 | License | 11/30/1988 | DOMESTIC | 0.04 | 0.0 | |
| SEARLE BROTHERS LAND & LIVESTOCK LLC | 45-13986 | Decreed | 11/11/1959 | COMMERCIAL, STOCKWATER | 0.08 | 0.0 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| SEARLE BROTHERS LAND & LIVESTOCK LLC | 45-13987 | Decreed | 11/15/1970 | COMMERCIAL, STOCKWATER | 0.13 | 0.0 | |
| SEARLE BROTHERS LAND & LIVESTOCK LLC | 45-13989 | Decreed | 5/26/1971 | COMMERCIAL, STOCKWATER | 0.01 | 0.0 | Yes |
| SEARLE BROTHERS LAND & LIVESTOCK LLC | 45-13988 | Decreed | 5/16/1980 | COMMERCIAL, STOCKWATER | 0.03 | 0.0 | |
| SEATON, RICHARD | 29-12073 | Decreed | 4/20/1937 | DOMESTIC | 0.04 | 0.0 | |
| SECRIST, DREW; SECRIST, KAYLA | 35-14865 | Decreed | 9/8/1961 | IRRIGATION | 0.16 | 4.0 | |
| SERR, DALLAS | 36-2730 | Decreed | 7/30/1954 | IRRIGATION | 1 | 50.0 | |
| SHAW, SHELLEE | 37-23207 | Decreed | 9/20/1974 | IRRIGATION | 0.03 | 2.2 | |
| SHOSHONE BANNOCK AGRI BUSINESS CORPORTION | 29-13940 | Decreed | 10/3/1977 | IRRIGATION | 0.13 | 7.5 | |
| SHOSHONE BANNOCK TRIBES | 29-13779 | Decreed | 11/22/1919 | IRRIGATION, STOCKWATER | 0.58 | 29.2 | |
| SHOSHONE BANNOCK TRIBES | 27-7000 | Decreed | 7/27/1967 | MUNICIPAL | 0.5 | 0.0 | |
| SHOSHONE BANNOCK TRIBES | 29-7326 | Decreed | 4/28/1976 | IRRIGATION | 2.53 | 160.0 | |
| SHOSHONE BANNOCK TRIBES | 29-13941 | Decreed | 10/3/1977 | IRRIGATION | 0.18 | 10.5 | |
| SHURTLIFF, MERLENE; SHURTLIFF, RODNEY | 35-8855 | License | 9/7/1989 | DOMESTIC, STOCKWATER | 0.08 | 0.0 | |
| SIEVERS, GERALD J; SIEVERS, WANDA L | 45-2216A | Decreed | 1/5/1946 | IRRIGATION | 3 | 160.0 | |
| SIMPER, HAIZER ONEAL; SIMPER, JENSEN BRYN | 35-14901 | Decreed | 8/19/1977 | IRRIGATION | 0.11 | 6.0 | |
| SIX FLAGS INC | 34-13900 | Decreed | 10/25/1965 | IRRIGATION | 0.29 | 16.0 | |
| SLAGOWSKI, JOE; SLAGOWSKI, NICOLE | 31-12232 | Decreed | 12/31/1943 | STOCKWATER | 0.12 | 0.0 | |
| SMITH, DALE E | 34-2404 | Decreed | 3/1/1961 | IRRIGATION, STOCKWATER | 1.4 | 66.0 | |
| SMITH, NORBERT DARRELL | 29-7171 | Decreed | 2/4/1974 | DOMESTIC | 0.16 | 0.0 | |
| SMITH, RANDY L; SMITH, SALLY R | 29-8004 | License | 4/13/1990 | DOMESTIC, IRRIGATION | 0.04 | 3.0 | |
| SMITH, RICHARD F | 22-14612 | Decreed | 7/5/1973 | MUNICIPAL | 0.25 | 0.0 | |
| SMITH, STANLEY P | 25-14169 | Decreed | 12/10/1954 | IRRIGATION | 0.03 | 1.7 | |
| SNAKE RIVER BUSINESS PARK BLDG #1 LLC | 35-14787 | Permit | 8/19/2022 | COMMERCIAL | 0.2 | 0.0 | |
| SNELL, MARK | 29-7696 | License | 3/16/1983 | DOMESTIC, IRRIGATION | 0.08 | 2.0 | |
| SOHN, EDNA G; SOHN, HERBERT F; SOHNS INC | 35-8333 | Decreed | 12/12/1983 | COMMERCIAL, DOMESTIC | 0.08 | 0.0 | |
| SORENSEN, MITCHELL D | 34-2428 | Decreed | 4/1/1979 | IRRIGATION | 3.85 | 2478.0 | |
| SOUTH INTERCHANGE PROPERTIES LLC | 35-14700 | Decreed | 12/24/1948 | IRRIGATION | 0.13 | 23.8 | |
| SOUTH INTERCHANGE PROPERTIES LLC | 35-14701 | Decreed | 5/27/1974 | IRRIGATION | 0.07 | 23.8 | |
| SOUTH RIDGE LAND LLC | 45-14061 | Decreed | 12/3/1971 | COMMERCIAL, DOMESTIC, STOCKWATER | 1.01 | 0.0 | |
| SOUTH, BARRY; SOUTH, ELINOR | 35-14616 | Decreed | 12/31/1940 | IRRIGATION | 0.04 | 3.3 | |
| SOUTH, BARRY; SOUTH, ELINOR | 35-14614 | Decreed | 3/5/1948 | IRRIGATION | 0.02 | 3.3 | |
| SOUTH, BARRY; SOUTH, ELINOR | 35-14618 | Decreed | 9/28/1981 | IRRIGATION | 0.01 | 3.3 | |
| SOUTHFIELD LAND & LIVESTOCK LLC | 36-7295C | Decreed | 12/11/1973 | COMMERCIAL, STOCKWATER | 0.32 | 0.0 | |
| SPENCER, DAVID RANDY; SPENCER, MICHELLE | 31-11946 | Decreed | 6/22/1953 | COMMERCIAL, STOCKWATER | 0.12 | 0.0 | |
| SPENCER, DAVID RANDY; SPENCER, MICHELLE | 31-11942 | Decreed | 7/25/1955 | COMMERCIAL, STOCKWATER | 0.03 | 0.0 | |
| SPENCER, DAVID RANDY; SPENCER, MICHELLE | 31-11944 | Decreed | 7/26/1961 | COMMERCIAL, STOCKWATER | 0.02 | 0.0 | |
| STANDLEY LAND & INVESTMENTS LLC | 36-17148 | Decreed | 4/13/1976 | IRRIGATION | 0.15 | 7.7 | |
| STANGER, KARA; STANGER, SPENCER | 35-14726 | Decreed | 12/31/1940 | IRRIGATION | 0.06 | 5.2 | |
| STANGER, KARA; STANGER, SPENCER | 35-14723 | Decreed | 3/5/1948 | IRRIGATION | 0.04 | 5.2 | |
| STANGER, KARA; STANGER, SPENCER | 35-14729 | Decreed | 9/28/1981 | IRRIGATION | 0.01 | 5.2 | |
| STARMARC LLC | 36-12462 | Decreed | 12/31/1958 | COMMERCIAL | 0.07 | 0.0 | |
| STAVAST, CHATELAINE FMS; STAVAST, LANSON J | 34-14710 | Decreed | 11/28/1952 | IRRIGATION | 0.01 | 6.0 | |
| STAVAST, CHATELAINE FMS; STAVAST, LANSON J | 34-14708 | Decreed | 5/16/1977 | IRRIGATION | 0.11 | 6.0 | |
| STAVAST, CHATELAINE FMS; STAVAST, LANSON J | 34-14711 | Decreed | 4/1/1987 | IRRIGATION | 0.01 | 6.0 | Yes |
| STEELE LAND HOLDINGS LLC | 35-14927 | Decreed | 2/6/1963 | IRRIGATION | 0.21 | 12.0 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| SUMMIT TRUSTEES PLLC | 25-14310 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 0.9 | |
| SUNDOWN CORP INC | 35-10256 | Decreed | 5/1/1920 | COMMERCIAL, STOCKWATER | 0.07 | 0.0 | |
| SUNROC CORPORATION | 29-13891 | Decreed | 10/28/1953 | IRRIGATION, STOCKWATER | 0.9 | 48.0 | |
| SUNROC CORPORATION | 29-7754 | License | 6/17/1983 | COMMERCIAL | 0.81 | 0.0 | |
| TABER, DONALD E | 37-10161 | Decreed | 4/1/1955 | COMMERCIAL | 0.04 | 0.0 | |
| TABLE ROCK HOLDINGS | 35-13320 | License | 8/7/2001 | DOMESTIC | 0.1 | 0.0 | |
| TANNER, KATHY; TANNER, REYNOLD | 25-2139 | Decreed | 10/30/1961 | IRRIGATION | 1.54 | 38.0 | |
| TAYLOR, LOIS; TAYLOR, LYLE D | 25-7110 | Decreed | 5/9/1977 | IRRIGATION | 0.32 | 16.0 | |
| TAYLOR, RODNEY R; TAYLOR, STEPHANIE A | 37-2526B | Decreed | 11/28/1951 | IRRIGATION | 0.06 | 3.0 | |
| TERNUS, BRENDA; TERNUS, GARY A | 35-13858 | Decreed | 4/27/1964 | IRRIGATION | 0.32 | 8.0 | |
| TERRETON TRACTOR INC | 31-7346 | Decreed | 12/2/1980 | COMMERCIAL, DOMESTIC | 0.04 | 0.0 | |
| TEUSCHER, DENNIS | 29-7853 | License | 8/3/1988 | IRRIGATION | 0.09 | 3.0 | |
| THE LAVRADOR BOERSIG TRUST | 25-14617 | License | 3/2/1990 | IRRIGATION | 0.12 | 11.0 | |
| THE LOVELAND FAMILY TRUST | 27-11205 | Decreed | 1/31/1939 | DOMESTIC, STOCKWATER | 0.44 | 0.0 | |
| THE LOVELAND FAMILY TRUST | 27-7069 | Decreed | 12/3/1976 | IRRIGATION | 3.42 | 171.0 | |
| THOMAS, CATHERINE F; THOMAS, KEVIN E | 25-14303 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 0.9 | |
| THOMPSON, BETTY L; THOMPSON, LYNN | 29-7075A | Decreed | 2/4/1972 | IRRIGATION | 0.06 | 3.1 | |
| THOMPSON, HOWARD M | 25-7508 | License | 6/19/1989 | DOMESTIC, STOCKWATER | 0.11 | 0.0 | |
| THOMPSON, JAMES R | 22-7453 | License | 6/24/1983 | DOMESTIC | 0.04 | 0.0 | |
| THOMPSON, KRISTEN R | 34-14887 | Decreed | 5/16/1977 | IRRIGATION | 0.04 | 2.3 | |
| THOMPSON, KRISTEN R | 34-14889 | Decreed | 4/1/1987 | IRRIGATION | 0.01 | 2.3 | Yes |
| TOMLIN, STEPHEN | 29-13730 | License | 6/7/1983 | IRRIGATION | 0.01 | 0.5 | |
| TOWN & COUNTRY MOBILE HOME PARK LLC | 35-4258 | Decreed | 6/1/1962 | DOMESTIC | 0.22 | 0.0 | |
| TRACY, JACOB | 34-13761 | Decreed | 11/28/1952 | DIVERSION TO STORAGE, FISH PROPAGATION STORAGE, IRRIGATION, RECREATION STORAGE | 0.03 | 5.2 | |
| TRACY, JACOB | 34-7194 | Decreed | 5/16/1977 | IRRIGATION | 0.1 | 5.2 | |
| TRACY, JACOB | 34-14342 | Decreed | 4/1/1987 | IRRIGATION | 0.01 | 5.2 | Yes |
| TRAINOR, LISA; TRAINOR, MARK | 25-7392A | License | 12/16/1983 | IRRIGATION | 0.14 | 7.0 | |
| TURNER LAND & LIVESTOCK LLC | 45-4033 | Decreed | 8/1/1935 | IRRIGATION | 1.67 | 80.0 | |
| TURNER WELL ASSN | 29-7700 | License | 4/27/1983 | IRRIGATION | 0.4 | 19.9 | |
| UNION PACIFIC RAILROAD CO | 36-4204 | Decreed | 8/18/1903 | COMMERCIAL, DOMESTIC, MUNICIPAL | 0.33 | 0.0 | |
| UNION PACIFIC RAILROAD CO | 36-4201 | Decreed | 3/24/1913 | INDUSTRIAL, STOCKWATER | 0.22 | 0.0 | |
| UNION PACIFIC RAILROAD CO | 36-4205 | Decreed | 5/4/1918 | STOCKWATER | 0.06 | 0.0 | |
| UNION PACIFIC RAILROAD CO | 36-4202 | Decreed | 6/5/1925 | INDUSTRIAL | 0.04 | 0.0 | |
| UNION PACIFIC RAILROAD CO | 36-4203 | Decreed | 9/13/1957 | COMMERCIAL, DOMESTIC, MUNICIPAL | 0.22 | 0.0 | |
| UNITED ALLIANCE & FIDELITY CORP | 25-7387 | Decreed | 12/4/1983 | IRRIGATION | 0.1 | 5.0 | |
| US BUREAU OF INDIAN AFFAIRS | 29-12560 | Decreed | 8/23/1954 | IRRIGATION | 3.75 | 187.9 | |
| US BUREAU OF INDIAN AFFAIRS | 29-12565 | Decreed | 8/23/1954 | COOLING | 0.04 | 0.0 | |
| US BUREAU OF LAND MANAGEMENT | 34-2373B | Decreed | 7/5/1960 | IRRIGATION | 0.1 | 5.0 | |
| US BUREAU OF LAND MANAGEMENT | 35-7685 | Decreed | 3/22/1977 | IRRIGATION | 2.48 | 124.0 | |
| US BUREAU OF LAND MANAGEMENT | 35-7534B | Decreed | 8/4/1979 | IRRIGATION | 1.09 | 57.0 | |
| US BUREAU OF LAND MANAGEMENT | 36-16583 | Decreed | 3/15/1987 | IRRIGATION | 0.03 | 4.0 | Yes |
| US BUREAU OF LAND MANAGEMENT | 36-8726 | Permit | 4/28/1994 | STOCKWATER, WILDLIFE | 0.12 | 0.0 | |
| US BUREAU OF LAND MANAGEMENT | 21-13032 | License | 2/24/2006 | STOCKWATER, WILDLIFE | 0.02 | 0.0 | |
| US BUREAU OF LAND MANAGEMENT | 34-14459 | Permit | 8/26/2014 | STOCKWATER, WILDLIFE | 0.15 | 0.0 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| US BUREAU OF RECLAMATION | 25-7201 | Decreed | 8/11/1980 | DOMESTIC, IRRIGATION | 0.14 | 4.0 | |
| US DEPT OF ENERGY | 34-10901 | Decreed | 4/7/1950 | SEE REMARKS | 80 | 0.0 | |
| US DEPT OF ENERGY | 35-7098 | Decreed | 8/2/1969 | FISH PROPAGATION | 20 | 0.0 | |
| US DEPT OF ENERGY | 35-7097 | Decreed | 9/30/1969 | DOMESTIC, FISH PROPAGATION | 4 | 0.0 | |
| US DEPT OF INTERIOR | 21-7517 | License | 2/27/1992 | STOCKWATER, WILDLIFE | 0.07 | 0.0 | |
| US FISH & WILDLIFE SERVICE | 31-4066 | Decreed | 11/12/1936 | DOMESTIC, IRRIGATION | 0.06 | 1.0 | |
| US NATIONAL PARK SERVICE | 34-12383 | Decreed | 5/2/1924 | COMMERCIAL, DOMESTIC, IRRIGATION | 0 | 0.0 | |
| US NATIONAL PARK SERVICE | 34-12385 | Decreed | 7/23/1928 | COMMERCIAL, DOMESTIC, IRRIGATION | 0 | 0.0 | |
| USDA ARS SHEEP EXPERIMENT STATION | 31-11201 | Decreed | 10/30/1915 | ADMINISTRATIVE | 0.27 | 0.0 | |
| USDA ARS SHEEP EXPERIMENT STATION | 31-11200 | Decreed | 11/21/1916 | ADMINISTRATIVE | 0.231 | 0.0 | |
| V L NEIBAUR FARMS LLC | 25-14616 | License | 3/2/1990 | IRRIGATION | 3.61 | 325.5 | |
| VALLEY MOBILE HOME COURT | 25-12489 | Decreed | 3/31/1958 | DOMESTIC | 0.23 | 0.0 | |
| VALLEY SCHOOL DISTRICT #262 | 36-15190 | Decreed | 9/1/1954 | DOMESTIC, IRRIGATION | 0.15 | 0.2 | |
| VALLEY SCHOOL DISTRICT #262 | 36-16299 | License | 9/22/2004 | DOMESTIC, FIRE PROTECTION | 1.52 | 0.0 | |
| VALLEY VIEW HEIGHTS SUBDIVISION WATER CO | 25-7344 | Decreed | 7/29/1983 | DOMESTIC, STOCKWATER | 0.11 | 0.0 | |
| VALLEY VIEW HEIGHTS SUBDIVISION WATER CO | 25-13986 | License | 6/16/2003 | DOMESTIC | 0.08 | 0.0 | |
| VAN DYKE, VIRGINIA | 37-10019 | Decreed | 2/1/1961 | COMMERCIAL, STOCKWATER | 0.06 | 0.0 | |
| VAN OVER, MARY; VAN OVER, RAYMOND | 25-7650 | License | 12/29/1982 | DOMESTIC, IRRIGATION, STOCKWATER | 0.06 | 1.0 | |
| VEENSTRA, FRANK W | 36-17233 | Decreed | 1/31/1961 | STOCKWATER | 0.38 | 0.0 | |
| VERBREE LAND HOLDINGS LLC | 36-8609 | License | 10/21/1991 | DOMESTIC, IRRIGATION, STOCKWATER | 0.02 | 2.5 | |
| VERDEGAAL LIVING TRUST | 37-2676 | Decreed | 12/11/1961 | IRRIGATION | 1.85 | 450.4 | |
| VH PROPERTIES LLC | 25-14595 | Decreed | 10/9/1961 | COMMERCIAL, STOCKWATER | 0.84 | 0.0 | |
| WADDOUPS, LE ANNE; WADDOUPS, WADE | 34-2426A | Decreed | 12/7/1961 | IRRIGATION | 0.833 | 37.0 | |
| WADE, NANCY; WADE, RONALD | 25-7425 | License | 6/6/1988 | DOMESTIC, IRRIGATION | 0.05 | 1.0 | |
| WAGNER JR, EDWARD P; WAGNER, KRISTIE L | 35-8856 | Decreed | 8/11/1989 | DOMESTIC, STOCKWATER | 0.1 | 0.0 | |
| WAITMAN, DAVID B; WAITMAN, MARGARET | 29-11435 | Decreed | 4/20/1945 | IRRIGATION | 0.05 | 1.8 | |
| WALKER, ROLAND L | 25-11822 | Decreed | 5/15/1935 | DOMESTIC, STOCKWATER | 0.7 | 0.0 | |
| WALKER, ROLAND L | 25-11821 | Decreed | 6/19/1962 | DOMESTIC, STOCKWATER | 1.32 | 0.0 | |
| WALTERS PRODUCE INC | 22-12520 | Decreed | 12/31/1951 | COMMERCIAL | 0.23 | 0.0 | |
| WALTERS READY MIX INC | 22-11666 | Decreed | 6/1/1947 | INDUSTRIAL, RECREATION | 0.04 | 0.0 | |
| WALTERS, BRUCE A; WALTERS, MARCEY L | 25-7596 | License | 6/26/1991 | DOMESTIC, IRRIGATION | 0.15 | 10.0 | |
| WANSTROM, DAVID E; WANSTROM, NANCY W | 34-2435B | Decreed | 7/26/1961 | IRRIGATION | 0.08 | 4.5 | |
| WARD, ALLAN | 45-14476 | Decreed | 9/15/1971 | COMMERCIAL, IRRIGATION, STOCKWATER | 0.3 | 1.0 | |
| WARD, BRADLEY; WARD, BRITTANY | 35-14934 | Decreed | 2/24/1953 | IRRIGATION | 3.2 | 441.7 | |
| WARD, BRADLEY; WARD, BRITTANY | 35-14935 | Decreed | 6/7/1957 | IRRIGATION | 1.57 | 441.7 | |
| WARD, BRADLEY; WARD, BRITTANY | 35-14933 | Decreed | 8/4/1979 | IRRIGATION | 3.69 | 441.7 | |
| WARD, DANIEL G; WARD, KARLA | 45-14422 | Decreed | 12/11/1953 | COMMERCIAL, STOCKWATER | 0.06 | 0.0 | |
| WARD, DELORA; WARD, REED I | 25-14309 | Decreed | 8/10/1966 | IRRIGATION | 0.02 | 1.0 | |
| WARNER, KAREN; WARNER, VAN H | 25-14072 | Decreed | 10/31/1938 | IRRIGATION, STOCKWATER | 0.11 | 3.0 | |
| WASSERLEIN, WILLIAM | 45-14563 | Decreed | 6/1/1939 | IRRIGATION | 0.02 | 1.8 | |
| WAYNE PROPERTIES LLC | 25-14460 | Decreed | 2/19/1982 | IRRIGATION | 0.1 | 353.9 | |
| WAYNE PROPERTIES LLC | 25-14461 | Decreed | 2/19/1982 | IRRIGATION | 0.1 | 353.9 | |
| WAYNE PROPERTIES LLC | 25-14463 | Decreed | 2/19/1982 | IRRIGATION | 0.1 | 353.9 | |
| WAYNE PROPERTIES LLC | 25-14473 | Decreed | 2/19/1982 | IRRIGATION | 0.1 | 353.9 | |
| WAYNE PROPERTIES LLC | 25-14476 | Decreed | 2/19/1982 | IRRIGATION | 0.1 | 353.9 | |

Attachment A -Sorted by Owner

List of Ground Water Rights Junior to October 11, 1900

(highlighted rights have 15-days to join a ground water district)

| Owner | Water Right No. | Basis | Priority Date | Water Use List | Diversion Rate (cfs) | Total Acres | Enlargement |
|---|---|---|---|---|---|---|---|
| WAYNE PROPERTIES LLC | 25-14489 | Decreed | 2/19/1982 | IRRIGATION | 0.1 | 353.9 | |
| WAYNE PROPERTIES LLC | 25-14519 | Decreed | 2/19/1982 | IRRIGATION | 0.03 | 1.3 | |
| WAYNE PROPERTIES LLC | 25-14520 | Decreed | 2/19/1982 | IRRIGATION | 0.01 | 353.9 | |
| WAYNE PROPERTIES LLC | 25-14495 | License | 1/14/1983 | IRRIGATION | 0.07 | 285.4 | |
| WAYNE PROPERTIES LLC | 25-14503 | License | 1/14/1983 | IRRIGATION | 0.07 | 285.4 | |
| WELLS, DELOS H | 35-8220 | License | 8/4/1983 | DOMESTIC, IRRIGATION | 0.05 | 4.5 | |
| WELLS, DELOS H; WELLS, LUELLA | 35-10874 | Decreed | 10/1/1962 | DOMESTIC, IRRIGATION | 0.1 | 3.0 | |
| WENDLING, JACOB; WENDLING, JAIME | 29-14458 | Decreed | 10/28/1953 | IRRIGATION | 0.02 | 3.2 | |
| WENDLING, JACOB; WENDLING, JAIME | 29-14438 | Decreed | 6/23/1977 | IRRIGATION | 0.03 | 3.2 | |
| WESTERN AG PRODUCTS LLC | 45-10305 | Decreed | 6/15/1949 | DOMESTIC, INDUSTRIAL | 0.04 | 0.0 | |
| WHEATLEY, SCHAUNEE; WHEATLEY, SCOTT | 29-14461 | Decreed | 10/28/1953 | IRRIGATION | 0.02 | 2.0 | |
| WHEATLEY, SCHAUNEE; WHEATLEY, SCOTT | 29-14441 | Decreed | 6/23/1977 | IRRIGATION | 0.02 | 2.0 | |
| WHEELOCK, MICHAEL T; WHEELOCK, TINA J | 29-14448 | Decreed | 10/28/1953 | IRRIGATION | 0.02 | 2.1 | |
| WHEELOCK, MICHAEL T; WHEELOCK, TINA J | 29-14428 | Decreed | 6/23/1977 | IRRIGATION | 0.02 | 2.1 | |
| WHITEWATER WATER USERS ASSN | 29-2438B | Decreed | 2/3/1961 | IRRIGATION | 0.74 | 37.0 | |
| WHITEWATER WATER USERS ASSN | 29-7819 | Decreed | 9/20/1979 | DOMESTIC | 2 | 0.0 | |
| WILDE, CECIL; WILDE, NANCY JO | 25-11653 | Decreed | 5/1/1942 | IRRIGATION | 0.09 | 4.5 | |
| WILKINSON, LAUREL; WILKINSON, LORENZO H | 29-12077 | Decreed | 4/20/1937 | DOMESTIC | 0.04 | 0.0 | |
| WILLIAMS, CLAUDIA; WILLIAMS, JOHN | 25-7528 | License | 9/19/1989 | IRRIGATION | 0.04 | 1.3 | |
| WILLIAMS, LYNETTE D; WILLIAMS, ROBERT E | 35-12733 | Decreed | 4/1/1945 | DOMESTIC | 0.17 | 0.0 | |
| WILLIE, DANIEL L | 36-16113 | Decreed | 11/11/1959 | MITIGATION | 0.2 | 30.2 | |
| WILSON, HARLEM E; WILSON, SONDRA L | 29-13474 | Decreed | 10/26/1948 | COMMERCIAL | 0.04 | 0.0 | |
| WILSON, JOHN CHARLES | 29-7916 | License | 3/20/1990 | IRRIGATION | 0.09 | 4.5 | |
| WILSON, KINDEE | 29-7294 | Decreed | 11/4/1975 | DOMESTIC, IRRIGATION | 0.12 | 8.0 | |
| WOOD, HEIDI; WOOD, J ADAM | 29-8009 | License | 7/26/1990 | IRRIGATION, STOCKWATER | 0.04 | 1.5 | |
| WOODBURY, BRYCE; WOODBURY, STEPHANIE | 34-13878 | Decreed | 1/30/1961 | IRRIGATION | 0.01 | 1.0 | |
| WOODMAN, ERIC; WOODMAN, MICHELLE | 34-14237 | Decreed | 9/29/1966 | IRRIGATION | 0.04 | 2.2 | |
| WOODMAN, ERIC; WOODMAN, MICHELLE | 34-14239 | Decreed | 5/20/1984 | IRRIGATION | 0.01 | 2.2 | Yes |
| WOODVILLE WATER & SEWER DISTRICT | 35-11318 | Decreed | 5/1/1939 | COMMERCIAL, DOMESTIC | 0.35 | 0.0 | |
| WRIDE FARMS | 35-8949 | Permit | 8/26/1991 | IRRIGATION | 3 | 150.0 | |
| WRIGHT, LE ROY C; WRIGHT, MARILYN | 25-7256 | Decreed | 5/12/1981 | IRRIGATION | 0.05 | 0.7 | |
| YANCEY, CLEM R | 35-7955 | License | 3/10/1981 | DOMESTIC, STOCKWATER | 0.06 | 0.0 | |
| YOUNG & YOUNG LIVESTOCK LLC | 25-14494 | Permit | 8/3/2021 | DOMESTIC | 0.23 | 0.0 | |
| YOUNG, DE VONA; YOUNG, WILLIAM N | 25-7437 | License | 8/26/1988 | DOMESTIC, STOCKWATER | 0.07 | 0.0 | |
| YOUNG, JUDY D; YOUNG, KENNETH A | 25-7436 | License | 9/14/1988 | IRRIGATION | 0.03 | 1.5 | |
| ZIRKELBACH, NANCY; ZIRKELBACH, RICHARD | 25-7440 | License | 8/25/1988 | DOMESTIC, IRRIGATION | 0.04 | 1.2 | |
| ZWEIFEL PROPERTIES LLC | 32-10031 | Decreed | 5/1/1968 | DOMESTIC, STOCKWATER | 0.12 | 0.0 | |

# EXPLANATORY INFORMATION TO ACCOMPANY A FINAL ORDER

(To be used in connection with actions when a hearing was **not** held)

The accompanying document is a "**Final Order**" issued by the Idaho Department of Water Resources ("Department") pursuant to Idaho Code § 67-5246. The following statements describe the procedures and time limits for seeking reconsideration or other administrative relief as required by Idaho Code § 67-5248.

## PETITION FOR RECONSIDERATION
(*See* Idaho Code § 67-5246(4))

Any party may file a petition for reconsideration of this final order within fourteen (14) days of the service date of this order as shown on the certificate of service. **Note: the petition must be received by the Department within this fourteen (14) day period.** The presiding officer will act on a petition for reconsideration within twenty-one (21) days of its receipt, or the petition will be considered denied by operation of law.

## REQUEST FOR HEARING
(*See* Idaho Code § 42-1701A(3))

Unless the right to a hearing before the Director or the Water Resource Board is otherwise provided by statute, any person aggrieved by any final decision, determination, order, or action of the Director of the Department and who has not previously been afforded an opportunity for a hearing on the matter shall be entitled to a hearing before the Director to contest the action. The person shall file with the Director, within fifteen (15) days after receipt of written notice of the action issued by the Director, or receipt of actual notice, a written petition stating the grounds for contesting the action by the Director and requesting a hearing. **Note: The request must be received by the Department within this fifteen (15) day period.**

## CERTIFICATE OF SERVICE
(*See* IDAPA 37.01.01.053, 37.01.01.202)

All documents filed with the Department in connection with a petition for reconsideration or a request for hearing of this final order shall be served on all other parties to the proceeding in accordance with Rules 53 and 202 of the Department's Rules of Procedure.